# EXHIBIT 31

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| FULL CIRCLE UNITED, LLC, | Civ. Action No.  1:20-cv-03395 |
| *Plaintiff*, | |
| *v.* | **FULL CIRCLE UNITED LLC'S AMENDED ANSWERS TO BAY TEK ENTERTAINMENT, INC.'S FIRST SET OF INTERROGATORIES TO FULL CIRCLE UNITED LLC** |
| BAY TEK ENTERTAINMENT, INC., | |
| *Defendant.* | |

BAY TEK ENTERTAINMENT, INC.,

         *Counterclaim Plaintiff,*

*v.*

FULL CIRCLE UNITED, LLC,

         *Counterclaim Defendant,*

*and*

ERIC PAVONY,

         *Additional    Counterclaim Defendant.*



Full Circle United, LLC amends its answers to Bay Tek Entertainment, Inc.'s First Set of Interrogatories to Full Circle United, LLC served on September 25, 2020 as follows:

**GENERAL OBJECTIONS**

1.  Full Circle United, LLC objects to the Interrogatories to the extent they require Full Circle United, LLC to provide information or to perform acts beyond those required by the Federal Rules of Civil Procedure.

2. Full Circle United, LLC objects to the Interrogatories to the extent they require the disclosure of any information protected from discovery by the attorney/client privilege and/or the work-product doctrine Full Circle United, LLC shall produce no information immune from discovery pursuant to any recognized privilege or doctrine.

3. Full Circle United, LLC objects to the Interrogatories to the extent they require the disclosure of any confidential and/or proprietary information. Full Circle United, LLC shall produce responsive information only pursuant to an appropriate protective order limiting the use and dissemination of confidential or proprietary information.

## **INTERROGATORIES**

Full Circle United, LLC incorporates the General Objections noted above and responds specifically to the correspondingly numbered paragraphs of Bay Tek Entertainment, Inc.'s First Set of Interrogatories to Full Circle United, LLC as follows:

**Interrogatory No. 1:** Identify all members of Full Circle from 2010 to present, including the date(s) when such person was a member.

**Answer:**
Eric Pavony (2010 – present) and Evan Tobias (2010 – 2014).

**Interrogatory No. 2:** Identify all employees and independent contractors of Full Circle from 2010 to present, including the date(s) when such person was an employee and/or independent contractor.

**Answer:**
None. In 2015, Full Circle engaged Eric Wikman and Eric Cooper as consultants. Mr. Wikman and Mr. Cooper remain consultants of Full Circle. Additionally, the following individuals are, or have previously, managed Brewskee-Ball city leagues:

1. Matt Hanson (2019 – present);
2. Gabe Alcala (2018 – 2020);
3. Aimee Bonamie (2017 – present);

2

4. Amanda Bauman (2016);
5. Mary Patman (2015 – present);
6. Pete Marinucci (2014 – 2018);
7. Anthony Trivisonno (2010 – present);
8. Eric Cooper (2010 – present); and
9. Adrian Varnum (2010 – 2014).

**Interrogatory No. 3:** Identify all phrases or slogans using the Skee-Ball Mark that you have used or promoted in connection with your business, and the circumstances of how, when, and where each such phrase or slogan was used.

**Answer:**

Interrogatory No. 3 is overly burdensome and seeks information not proportional to the needs of the case, considering the claims and defenses and the benefit of the requested information in relation to same. The only phrase or slogan using the Skee-Ball Mark at issue in the litigation is "Skee-Ball Live". In addition, the Interrogatory does not specify the date range for the information requested. As crafted, Interrogatory No. 3 asks Full Circle to identify each instance it used a phrase or slogan using the Skee-Ball Mark in connection with operating its business for the last fifteen years.

Information regarding Full Circle's use of phrases and slogans using the Skee-Ball Mark prior to July 17, 2014 is not relevant to the litigation, due to the release and covenants contained in the Settlement Agreement and License Agreement. Under the terms of the agreements, Full Circle most of the phrases and slogans using the Skee-Ball Mark Full Circle had used previously used are included in its Licensed Uses. Subject to and without waiving the foregoing objection, Full Circle answers Interrogatory No. 3 as follows:

Full Circle has used the following phrases or slogans in connection with operating and promoting Live Play pursuant to its license:

1. The First-Ever National Skee-Ball® League;
2. The First Ever Competitive Skee-Ball® League;
3. National Skee-Ball® League;
4. Skee-Ball® National Championship;
5. National Skee-Ball® Championship;
6. Skee-Ball® LIVE;
7. Skee-Ball® Open;
8. Skee-Ball® Tournament; and
9. Base Skee-Ball®.

**Interrogatory No. 4:** Identify all internet, radio, television, or other broadcast transmissions you have engaged in that involve either the Skee-Ball Mark, the Brewskee-Ball Mark, or NSBL, and the circumstances of how, when, or where such broadcast transmission was made.

**Amended Answer:**
Full Circle objects to Interrogatory No. 4 to the extent it seeks information regarding any perceived wrongdoing and/or violations by Counter-Defendants concerning the use of the Skee-Ball Mark or Brewskee-Ball Mark prior to July 17, 2014. Such information is not relevant due to the release and covenants contained in the Settlement Agreement and License Agreement.

Full Circle also objects to Interrogatory No. 4 as vague and ambiguous. It is impossible for Full Circle to answer the Interrogatory without engaging in speculation. The Interrogatory does not define the word "transmissions" or what conduct, or degree of participation, is meant by the phrase "engaged in". The nature of the information requested relating to the circumstances surrounding the transmissions is also unclear. For example, in the context of a video of a Live Play event involving the NSBL posted on Twitch, it is unclear whether the Interrogatory is asking Full Circle to identify when the Live Play event occurred, when Full Circle posted the video on Twitch, or when the video was played by a third party. To the extent the Interrogatory asks Full Circle to identify information with respect to the videos involving use of the Skee-Ball Mark, the Brewskee-Ball Mark or the NSBL that Full Circle has made available on the internet, the information requested in Interrogatory No. 4 is overly burdensome and not proportional to the needs of the case, since Full Circle's burden of identifying the information outweighs the likely benefit, and much of the information requested is publicly available online and equally accessible to Bay Tek.

For the purpose of responding to this Interrogatory, Full Circle will identify instances where audio or video content concerning Full Circle or its business, the Skee-Ball Mark, the Brewskee-Ball Mark or the NSBL has been made available on the internet, radio or television by others involving, in whole or in part, content made available with Full Circle's knowledge, approval or in which it directly or indirectly participated. Full Circle will identify the year the content was first made available, how it was made available (internet, television, radio or other platform) and the subject matter of the content made available, subject to conducting a reasonably diligent search. With respect to content involving Full Circle or its business, the Skee-Ball Mark, Brewskee-Ball Mark or NSBL made available by Full Circle, Full Circle will identify videos it has made available by providing the hyperlink and video platform location for each video identified, subject to conducting a reasonably diligent search. Through the hyperlinks, information relating to the circumstances surrounding each video is publicly accessible.

Subject to and without waiving the foregoing objections, Full Circle provides the following answer to Interrogatory No. 4:

1. Radio –National Public Radio in 2012 concerning the National Championship;
2. Television - in 2012 concerning the National Championship;
3. Internet –RecordSetter in 2012 about National Championship;
4. Radio –Newtown Radio in 2010 titled The Brewskee-Ball Show;
5. Television –Brooklyn Independent Television in 2013 about Brewskee-Ball;
6. Television –NBC Universal News Group on "TODAY" Show in 2013 hosting a tournament to promote the movie TURBO;

7.  Radio - National Public Radio on "All Things Considered" in 2014 about prior litigation between Full Circle and Skee-Ball, Inc. ("Prior Litigation");

8.  Internet – "Austin360" YouTube channel in 2014 about National Championship and about Prior Litigation;

9.  Radio - Sirius Radio in 2014 about Prior Litigation;

10. Television – KXAN TV in 2014 about Prior Litigation;

11. Podcast - "Lars Larson Show" in 2014 about Prior Litigation;

12. Television – BRIC Arts Media on BRIC TV in 2016 about Brewskee-Ball;

13. Television – WWAY TV in 2015 about National Championship in Wilmington;

14. Television – WWAY TV in 2017 about Wilmington Brewskee-Ball;

15. Television – ABC News Network in 2017 about Brewbacca and 2016 National Championship;

16. Television – ABC News Network in 2017 about Brewbacca and the 2016 National Championship;

17. Television - Fox News Network on "Fox & Friends" in 2017 with Brewbacca engaging in Live Play and discussing Brewskee-Ball;

18. Internet - on YouTube Red in 2017 regarding a Brewbacca Live Play event against Brodie Smith;

19. Internet - "For the Win" on Netflix in 2017 episode of Netflix series involving Brewbacca Live Play competition against Brodie Smith;

20. Internet - YouTube on "60 Second Docs" in 2018 about Brewskee-Ball and growing the game of Skee-Ball as a sport nationally.

21. Internet – Barstool Sports YAK LIVE from Brewskee-Ball Rematch August 2021;

22. Television – Spectrum News 1 in 2018 about Austin Brewskee-Ball;

23. Television – ABC Localish in 2019 about the 2019 National Championship;

24. Television –  WCBS 880 in 2019 about the NSBL, Brewskee-Ball, and the 2019 National Championship;

25. Television –New Jersey News12 in 2019 about Elan Footerman and the 2019 National Championship;

26. Television - News12 on "Positively Jersey" in 2019 about Elan Footerman and the 2019 National Championship;

27. *See also* **Attachment 1**.

**Interrogatory No. 5:** Identify all sponsorships or endorsements you have obtained in connection with Live Play, NSBL, and/or the transmissions identified in Interrogatory No. 4, including the date of each such sponsorship or endorsement agreement, the terms for each such sponsorship or endorsement agreement, and the consideration you received for each such sponsorship or endorsement.

**Answer:**  Full Circle objects to Interrogatory No. 5 to the extent it seeks information regarding any perceived wrongdoing and/or violations by Counter-Defendants concerning the use of the Skee-Ball Mark or Brewskee-Ball Mark prior to July 17, 2014. Such information is not relevant due to the release and covenants contained in the Settlement Agreement and License Agreement.

Full Circle further objects to the interrogatory as overbroad and burdensome, in that it asks Full Circle to identify detailed information for each sponsorship or endorsement. The Interrogatory is vague to the extent it does not define "sponsorship", "endorsement", "consideration" or "sponsorship or endorsement agreement". Full Circle will answer the interrogatory by identifying sponsorships or endorsements obtained by Full Circle in connection with Brewskee-Ball, Live Play, the NSBL and/or the items identified in Full Circle's answer to Interrogatory No. 4. Subject to and without waiving the foregoing objection, Full Circle answers Interrogatory No. 5 as follows:

1.  Simply NUC, 2019 National Championship, one NUC computer in exchange for logo placement on Twitch broadcast and Skee-Ball Live HD screens;

2.  Fireball, 2019 National Championship, $1,230.00 in exchange for logo placement on venue signage, Twitch broadcast and Skee-Ball Live HD screens.

3.  Heineken/Tecate, Lanesanity 2018, $2,000.00, two bicycles, and one television in exchange for logo placement on venue signage, Twitch broadcast and Skee-Ball Live HD screens;

4.  Original Sin Cider, 2019 National Championship, swag prizes;

5.  New Belgium, Lanesanity 2019, swag prizes and a bicycle;

6.  New Belgium, 2019 National Championship, swag prizes;

7.  Pop-A-Shot, 2019 National Championship, two Pop-A-Shots and t-shirts;

8.  Friends of Firefighters, 2019 National Championship, volunteers;

9.  Miller High Life, Brewskee-Ball Brooklyn 2018 – 2019, swag prizes;

10. Bay Tek Games, 2017 National Championship;

11. Community Beer, 2017 National Championship, swag prizes;

12. Thaddeus Cooper, $750, Brewskee-Ball family dinner, 2017 National Championship;

13. Deep Eddy Vodka, Brewskee-Ball Brooklyn 2016 – 2017 league, swag prizes;

14. Red Bull, 2016 National Championship, umbrellas and Red Bull;

15. Original Sin Cider, 2016 National Championship, $1,000;

16. TEK MTN, 2016 National Championship, volunteers;

17. Karbach, 2015 National Championship, swag prizes;

18. Jaunt, 2014 National Championship, fanny packs;

19. Imperial, 2013 National Championship,  $6,000, swag prizes;

20. Becherovka, 2013 National Championship, $6,000 and ribbon cutting scissors;

21. Brooklyn Brewery, Brewskee-Ball Brooklyn 2013, swag prizes;

22. Brooklyn Cyclones, Brewskee-Ball Brooklyn 2012 – 2013, $3,000;

23. Brooklyn Cyclones, 2012 National Championship, $1,000, custom jerseys;

24. Sailor Jerry, 2012 National Championship, swag prizes;

25. Fernet, Brewskee-Ball Brooklyn PTZ 2012, bicycles and swag prizes;

26. Espolon, 2011 National Championship, swag prizes;

27. Genny Cream Ale, 2010 - 2012 National Championships, swag prizes;

28. Freeverse, 2010 National Championship, four iPod touches;

29. Oskar Blues, 2010 National Championship, swag prizes;

30. Genny Cream Ale, Brewskee-Ball Brooklyn 2010 – 2018, swag prizes;

31. Miller High Life, Brewskee-Ball Brooklyn 2007 – 2008, $30,550 and swag prizes;

32. Rockstar, Brewskee-Ball Brooklyn 2006 – 2007, swag prizes;

33. Southern Comfort, Brewskee-Ball Brooklyn 2006 - 2008, swag prizes; and

34. Jever, Brewskee-Ball NYC 2005 – 2006, swag prizes.

**Interrogatory No. 6:** State all facts that support your contention that Bay Tek refused to build any lanes for Full Circle, even if Full Circle paid for them in full.

**Answer:** Full Circle objects to Interrogatory No. 6 as unduly burdensome to the extent it asks Full Circle to identify each and every fact to support its contention that "Bay Tek refused to build any lanes for Full Circle, even if Full Circle paid for them in full". In addition, the request is premature. This case is in its infancy. The parties have recently exchanged discovery requests, but have not yet produced any discovery or taken any depositions. Subject to and without waving the foregoing objections, Full Circle will state the material facts known at this time to support the contention identified in Interrogatory No. 6 and answers as follows:

Bay Tek agreed to manufacture Skee-Ball Live Lanes for Full Circle pursuant to the Revenue Share Agreement, and partially performed under the agreement by delivering to Full Circle 10 Skee Live Lanes on or around October 24, 2017. Then, on or around December 20, 2017, Bay Tek informed Full Circle that it placed the Skee-Ball Live project "on hold", and refused to build Full Circle additional Skee-Ball Live Lanes.

On or around September 28, 2018, non-party George Petro contacted Bay Tek to place a purchase order for 20 stock Skee-Ball Lanes with Bay Tek for Full Circle after reaching an agreement in principle with Full Circle to help it finance and obtain Skee-Ball Lanes. After Mr. Petro disclosed to Bay Tek his involvement with Full Circle, Bay Tek conveyed to him that it would not be willing to provide Full Circle an opportunity to obtain Skee-Ball Lanes.

On November 22, 2019, Full Circle requested a quote for the purchase of 150 stock Skee-Ball Lanes and timeframe for production from Bay Tek. In response, Bay Tek refused to sell Full Circle the Skee-Ball Lanes and directed it to a third party.

**Interrogatory No. 7:** Identify all revenue and profits generated to date in connection with the "ten (10) Skee-Ball Live Lanes," which you allege in Paragraph 130 of the Complaint were delivered to you on October 18, 2017.

**Answer:** The Skee-Ball Live Lanes have generated $350,781 in revenue and $298,163.85 in profit, as of October 26, 2020.

Full Circle will answer Interrogatory No. 7 by producing documents pursuant to Fed. R. Civ. P. 33(d) by September 14, 2021.

**Interrogatory No. 8:** Identify, on a month-by-month basis, all gross revenue and net profits generated by you in connection with Live Play, NSBL, and/or the transmissions identified in Interrogatory No. 4, from 2010 to present.

**Answer:** Full Circle objects to this request as unduly burdensome. Identifying the monthly profits and losses in connection with the items identified in the interrogatory for the last ten years would take an unreasonable amount of time in relation to the needs of the case. In addition, the timeframe for the information requested is overly broad. Subject to and without waiving the foregoing objections, Full Circle answers Interrogatory No. 8 as follows:

Full Circle will answer Interrogatory No. 8 by producing documents pursuant to Fed. R. Civ. P. 33(d) by September 14, 2021.

**Interrogatory No. 9:** Identify each investor in Full Circle, and provide the date(s) of such person's investment, the amount(s) each such person has invested, and the terms of each such person's investment.

**Answer:** Full Circle objects to Interrogatory No. 9 as vague and ambiguous. The Interrogatory fails to identify the term "investor", requiring Full Circle to speculate as to the term's meaning. For the purpose of answering the Interrogatory, Full Circle will interpret "investor" to mean a person or organization other than Mr. Pavony with an equity interest in Full Circle. On this basis, and subject to and without waiving the foregoing objection, Full Circle answers Interrogatory No. 9 as follows:

None.

As to the interrogatories to which objections have been made:

Dated: September 3, 2021

Respectfully submitted,

*/s/ Christina Casadonte-Apostolou*
Paul Thanasides
paul@mcintyrefirm.com
clservice@mcintyrefirm.com
Christina Casadonte-Apostolou
christina@mcintyrefirm.com
complexlit@mcintyrefirm.com
McIntyre Thanasides Bringgold Elliott

Grimaldi Guito & Matthews, P.A.
500 E. Kennedy Blvd., Suite 200
Tampa, FL 33602
Telephone: 813.223.0000
Facsimile: 813.225.1221

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on September 3, 2021 a true and correct copy of the foregoing

was served by email to the following:

Christine Lepera
ctl@msk.com
Jeffrey Movit
jmm@msk.com
Leo M. Lichtman
lml@msk.com
Mitchell Silberberg & Knupp LLP
437 Madison Avenue, 25th Floor
New York, NY 10022
Telephone: 212.509.3900
Facsimile: 212.509.7239
***Counsel for Defendant/Counterclaim
Plaintiff Bay Tek Entertainment, Inc.***

*/s/ Christina Casadonte-Apostolou*
Attorney

## **VERIFICATION**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 3, 2021.

By: _____

## Attachment 1

| Locations | Links |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ANl7CoEBCIQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4GyJNITdWMs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bi1eJu4uy-o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EVUU5y9Worw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ZyHk2U7DWpY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NPVswzBeLJ8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=7aPL8PvMDn4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=sFfE3-qruh8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XvhpksaGAbg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=J3_AXPDg790 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UW1D_1i0Rvc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=V0jWX2jIZS0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QgEXUlDiwgU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=krlx-szbo4o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=REnKUMHDJeI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=hMe5EduvnnM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=l6xiiU3pido |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NXqFx79ZwS8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=WeLBqtsYNQM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-w1bHNv-dqg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=E8Kjrl2FOLg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=u6K_picRqkw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1BLnv2zNfZQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1HKWGseoXho |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=CnTEnKMsjw8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=9bgwFMyZEpY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MnDlTXSy3m0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=u6skiJS_owU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=vYStfVJd02E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ioo3n2Az-Ww |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=rINM2CZC5Ro |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VgdT1nOeQxw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_Nhymgycezk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1lzwp0796A8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4FeN6PlBeco |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=On20340wpFk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=45RcZdY7DuY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GbYWKLVmGT8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_WvkqdTa9h0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1Q0EzWHEVrg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xgegFtILZxc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JDKmqahELVY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Fxodl8Z9ZUI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Qv-pyay-2jE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=m5Ons0OLG98 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JCzcBycmpLQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VrMzlxvIsqU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4B_ZAAufjmU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ARn7RYsrkpo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8MZgh8zi518 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2yMn6LVbJFQ |

**Attachment 1**

| Youtube - Brew Tube | https://www.youtube.com/watch?v=uKVOP4xHQWI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=B7cpyMfV088 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ypVbgGVoqSw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=01w5efun7v0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=D_y69N1nR9s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-moeOV2OpGs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ddkw_sX7xQw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=vicEX4ENswI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=W4aYLZN54zg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qSuKr5US9RY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=79YFCKnqW7Q |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=X-KXk8IK654 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=w81FG8fIMg4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=cnSh_L28GWg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=KUSmXMKx5Iw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=R3acorffXmo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PqDqaB_tn5w |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Poh7_pZRDbs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=abAoT7EIelk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JGT2u2VdN0M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=s3YLI14ZMiY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ycKcv8rqUZs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=FpfUNBmmNvE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=AT7rnqmuRHw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=AZ6-E-B2IQs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=nK5sKT9ymLo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QxyzidjhO4M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=oCiC_PckNCo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=r9fGmr7Z4zo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=gHp9bV3nH1M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Z3yWSsEemO4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jNmZnrd_rpw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=X9gTBW4GeXM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PBGTGrs1Yhs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=iuXJEJ2deb0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Rw7yHWTcYAk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=nDq-JdCfky0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=djIWy-291Zo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Tn3AErZF05I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=AOevQZBuvRE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=h8unvehf_-U |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=7skYUOFzlIU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=daW9dsrtCWU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=I_5zqVsmAQM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=TjwbyghX8T8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GVM6xwdWaB4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=OoUBxaVs8ok |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EjwHyAVyC7s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=g2PpZjQKBOw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=wyN5aFadFOU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=SZFD4fF3n2E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ppB-tacyMZe |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=uAc6SFiK2jo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=z5MFb4uUG7o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=16ZsqF4FrW8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=K-hztQT_IoU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UmRWLF663J0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EWk4mcAjPRQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=nrVdX6HE1Fo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=upSMyrG6qVI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8Zv9kJBeEaE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=F6g6-0-vObc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=gndiX2xjDfo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=iK9mys59-BQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ltq0uD0zWrA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=weBujaN19rQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jc4Ddb9cupo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=G-vT51Z-V04 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=vdq3WyqdmuE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-FBsqnLJh_M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=06tSVglQIbM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YP4KEfCq2_E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=skYwCxaxO7g |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2U5DKFyPAEY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BE8v5m9Qj6M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=b87P3jwe0AM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XNm3VlSYMSc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=nqneszhT7QM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=k3yj59Es_7A |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=N5VAndbkhYI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ah1wa9qcDaw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=0pZWo8-0EaE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YSzw0H2R2H8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=58rYB8kuNZ4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=H7al9C371Fg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ykT9rYiSff4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=D6cupC3BpRc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4av5OzUc5EY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xXK-GpxzW_U |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=iCFLAXUJpx4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=CfeM-q4rPdM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=HRwtHjENOr4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=aEgEo7vsEoM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=OVc1xOHpA08 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JlVX4P_Sw_k |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PD8OWbTVSgA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=tM2JCZxsH1E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=dPK7afHKCp4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4Iotk1AoEn0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_fvusNQS7UQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=yt4qLpDICFY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NpiDNINemf0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=roVA0d7oFzY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=sU1BuvafM7g |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=3yTjB0NE_KA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=FPq55toN3WU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ZdEYHiUHYE8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=7shoGG0KRzA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fnl4kkpawE8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=J4yJQzKfuY4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=CKL8dRHvM6A |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=WwlhdfaHhNI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=As0zV3SIi_o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=t837Cw1ZnCk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Y-neuMWf5Js |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Kg0tiTxULWc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=R2R4vWJ3C9o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ruGb4uhKO7c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5yRU_UX50zU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YFPSzgbddWc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=S8_o4ZloLnk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=i0TE6FQBkkU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=q7M3Qq-I4Dk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=KC5cJ7lFsjI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=gLCipXMihqw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PeZhSKPU8M0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=DXwStt_lgc8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=aQ25iN5aKBM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=duyuznPnN-g |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5PAbDWRpeD4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ZpNt1SQqU58 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=cjY0yiHKYOs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PFz_sI41hY4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=OZNrwOGAEvs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Mx0xBUZ0W5I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=0rBbn7ekj24 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1rNrp2XLr-E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XmMlkha71v0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=KUxEOfpgaPQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=9-85CPoQaE8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4CtFZBzDrTo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XehnxmuAdSE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=3F34_t9dTuo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=cEYHD_lJ-Mw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UOc8cWx-9oM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=By3NFLDlkj4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qJ1cTdc3fgU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=i9JgDCcG8nY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=HMY1V4XtScE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-xh5G3AEhHM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=wBAoUUDF5fk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=IEjamIcybhc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=63FgGGWFdLQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=s184qKqtmsk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5Ar_nVh29ic |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=sPJSLs7W7Lg |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=0RzPlG0LLwc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=M85r_VJUOvo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ue40O_J8NU8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fgqWy0Q4Bg4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=WE5tj4Ay9oU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=it_52U-xgcM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=rG-vM7iMbcg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jCkYojsCY7Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BiT_-3iPgpA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YNLAet_1ccQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mSKodN-0pIE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NZMO7qjSVHk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=aHUh83Jx6K4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6uUKf3jkIps |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=CmiqBRx42TE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=7PaUXdWCd6c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=LgHiZICDA9Q |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ol9Zdn6bcTw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=vvoZ6cxqM_c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QX1iqO3FMp8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=AHo_scP3TJU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=P2hyF8GtFhM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Snt0DhyedX0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=w0TDHSlV05s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UrZgp4IB254 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=WwAllXFpfGk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=slzzRvJcvmE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GZWHWZRllZM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-i28RsDozsc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=alzj6yldFNE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4L-_PfhWQs4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=p3TzSGs0Flw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=yfTE1t0qAX4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=pPDk3VdIeaY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PHdy3Sh3sy0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YuQq2CVViXw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_cPp5QZhY4U |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QtSmRCv2XNo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Zp6DiJMWG6c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=F5W1QYwbrpE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=nF4TDtLUckQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YxWR0cNKtyo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=R2cjwGfYGjs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=pyfvRNMiTmA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=z4t8GqPqk2c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1HeLfjELOGI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Gkmfyt6g3lE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ANPNmtm-ZS8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5jFvY31u7ko |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fD98Utdwtp1 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=98ReesFmLE8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=0pHavz-BFIE |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=kk0Oz_t7AyQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=SrAlJ4aM9ig |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2PUzuVuClL4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=chSiP89hFik |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VtViqousnvc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=p5u7bsfAgPo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EL7YWqc-71s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=A7sE4DxLuNg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VY7Nf_e3YjA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Dq6hhHIf4pY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EZZbjNs821c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=kT1PGPKtkCI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=TikcshzuaSQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=9dGWeXwJdWE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QHLH4XiJ65U |
| Youtube - Tw | https://www.youtube.com/watch?v=vDPLw7aR-Tw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PimN1LgwkGo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=flofHYR2P80 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YXvnOUKMhfc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=g62ED3BAHgo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=HSGcIurkoM4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8gj5Mz0BjC4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=yESZoFEqMgY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=h2xp-bMER70 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ACCdZDqDi5s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fIvXsVYVkBc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=U96TAb35DVw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=kCO5J3eT9NQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GRfXnx7J770 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=LDDXjDdlmn0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=dwBhvNC7pow |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ed8Q9lSsB6Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=By_KnhHuE4A |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=iWcg5RZIoAI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JEMu-fvTWA8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=0CjeV2FhqeQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ejNDCDesfyc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UDVox0ez5ls |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=tkdq6BZ3bIk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ZwXlqeXcWWg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=3WqLgGDfObQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=pbIobctZJh4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BBnrVSQUj8g |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ceAhYydrSeQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=40sBfNEzANw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RIMBH3jUcvM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4HJ1xJNH8Xs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ZIdK4PAfQtE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Va1CjBTX2VY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=SbRvvuHxZd0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=R5W6O7-kolw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=S-CZaB4hD7Y |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=x2muWKn-zew |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=KMnJQy5C8HA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PfweXDHyH9A |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Fta2bi28Y6o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=InF8gtCBuxw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=yrT78KbOp3s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YN3GJry0M9o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=to7ouangRGg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=tWo9JpFDDE0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qgh7BTm_f1g |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=eJ0syOeUFVI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mPeVJ_j7Kw0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=l76vwGmm-8o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YHYOPV8n3lg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qlPRFAaW_ms |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=l42Tct3MMds |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=yu5ZUiWke0M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=zKUrmBbTLvs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=CP05jcbldFU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bG51AFnLiRc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=rdOVj66qpxw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ed9QdXVD_Gc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jMSAZKi9r5Q |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=iV9BBr1H4No |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=cnSMYz9Nvso |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=m45cP-5Umcw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=aaAm3HQMvv8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BqLhUQs6YDo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ivKsVigPnsY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=T6pUg1v9Mgw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=o6MJuDXbAjg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mC-p1QqjWLo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RHvukTQJ-F4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=I_qMW2wJEt4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=P1SA4E_E4sg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=V5vrZhSnbGE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=3QAzD9_tk2c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YxPXmBA8DWc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=gvIcK_cyCJg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=aueOmS8WCFw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=HlLYXNw5kn8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1Q-2gfkB9CI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BV8l02ULd6Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RytAvMZSIrg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=i_bDqDFaa_Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=shi5v7hAInA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=O0EdNCycaqk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=lpI13iwwXik |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5csdSAOiPEI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=n-WYQQc6QAw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=E0cHuEEHrEI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MjguELADZf0 |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4GXyWAy2ZHE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=i7Rf4eq9Bbw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=IvlyAQM0yuw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Co7GhObsn7o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=uuZ3Pu-bF-0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=eoKvMT20Gm8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=OsfTFBptnGM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=pXOJOJpNkCI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qZQKQWFDsXo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=X-MuQ9KR2yk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=KxrWVa2VC-k |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=3Vhf_BMjk5s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5-p22-Yh9w4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-XT9dGsauvs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=T3Jjjgt0110 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1O7vp9BjYGM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jKC19iGyqnI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JS-rSd2Utr4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Yhtjz4XPS6I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fAdv_CnHhAk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=9v3BpllCXos |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=I5taRmvUWs0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XsVFcgpxFJU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YwXVAFnqW7s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=N1AGGsZcHcs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=oleBvakTuaA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8hoVetZ9-hY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=7NocZHpLTZM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MQatMlbDQOU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=aSVYx9omwig |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=kg46ZoAUjww |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RKDiCHVrp1I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-DMq9lwg4O4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=HfaDglyD-U0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=29gDyGLIDGI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QsFXlc433Yk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6IF9HNtVajw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2LissJVB-IE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GmR571setP8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=TEs0UQzGmaw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=W_Gw2GXlKrw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=dpCUACYB8MM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QjwCx0VDn1Q |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Xjj9HV7bMP0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=csiCDmI3V8k |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=84eicWOr_Uo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=i4rmtsUe5sg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6JQMESncGgQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=kxf0zPiKdYo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=HIWc_76K_iU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RffhEeCksPs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=nmLcznS3Y3c |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jHGTkfjnpzY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=lJpttQ_eKXE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ki8nM6-4qJQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XhiU_IkBCrE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5f_1MRI8xrQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ev7rfX3DKog |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UIOtqlAQiBU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=J_wKwQ8kzhE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=L7OkqqWzg9c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ERqUr0y37QQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NBrjfeVhu7Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QH1jT4ezr40 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2bXfmnNYjXU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=64CbKqJgqKE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Wm89vAZn3Hg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=o-JvPs3SWpw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ddBuzFSd7oQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GfAcASW62B0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6zmZOouKkSw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bJdBEgQLCqs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=R_VeB2wdRbo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PhtbCqzak5g |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=dIqX1CtJtq0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Cy1FzCA8vN4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=X-mN8AFiMKc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bGxzorPjrU4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=AZHUgBhTzGw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=zH60Hgglo5o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ll1K0AXPKwA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PRHMMP5D_78 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4s454R8G_O0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NqahkCiGBQk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=abR6diHvAnw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=OAVgv5FXxYY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5dRTEUAPZtc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6yCvJ0pA_c0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UFfbFh6Bx7U |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XzcGhd5oF9k |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Z2I4GiUz6-U |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qIO-r6jsfC4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=DwQnY_mzgJA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UwircTQxnc4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Uk7f1nB5V4c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=q-U8d5BwTxA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mmMCPMdlM1g |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=sCrFzA9Cyws |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=sbhE07tCCCw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=hCJ4MWHn9Ko |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=b0sLpq_y390 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=oxW9JwlTkDs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Py9-2QuxceI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=dfadVAHgpT4 |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=L3cqGNB1RAs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jN22diVWnVE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=gPsklAkU4ds |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ZRRFgfZSd2M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-Dh4ZAzzZfk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GHtobRIOMko |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xKxvG4VmHhg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fx82zFzmW9U |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=hcY2kg0VZ9Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_xkx13gvUFQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ExN6VsrkcEc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BF4y38yysiM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=I9KaL3-WpN0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=W_OSjgR6t7Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8A67EECnD5A |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qfwq2frVE6w |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=KB6xjWbE8Sc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=LGiLKCQzGAc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=WhzV9OlsCd4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QYICf1TizPM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ZRgTmogabbU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=AxnJ5rrsijo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Ch8f7sEzwgI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=or7saC80jIw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=YruzeRlyatk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=TgC35wMPX5c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=k0M1CL3nTAQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_7U9npDEoTM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Is3gORz4kj0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8JmvrPlx4sA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=r1vSHP36qe8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=eOvWwH9ysk0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=cGR3rlbyHI8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=eKCJCwk4-vY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=M7DZRcCqFBc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fpjM_12-pkE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=G1lQe7w-9W4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2vZopmBWiyo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=SXDMc3gogaA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=dO9Zrhb7-r4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EVDW2sfobAA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=FXEVQqvqbMA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6aPnYx8X7AQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=CIGQA8EQFno |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=U98etUvJByU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=DGuDYfilixo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=uDSlL-kBEYQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=aLesaUZMHEI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Umh0k1xt3R0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qHMiBgnq3HI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GVaFKA7pOvI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=L_TmE0R9nc4 |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_IFMgCU2wHw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XhufwBXfbv8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=33INnDNw3AM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jDhu4Gjr6eE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JZUApBIF7nY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=tjUmbQRO1m4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=i-926M-nsLo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Oev_eEYQUJQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=pgGRRACg3SY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=W878MRYD-As |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=r7ePeZ35kxg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=kmg5_XnkL7M |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NY9YVUX2GUU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=u4qNzL6GMUs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=83Mpp-NK1AQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EnRNmyj73wk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jR4z8d-LH1k |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=9rjpb1K4phI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=F-1oHlXLaK8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xCAhlfWTGk0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MPwKOC250E4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=A1y8qKWBj9A |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UHq-ijVVCSw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=IuHkTJRFysw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=qcT6wZk6_cg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=QqDzZjg5EQ0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=10aaexEHrsw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=OiNis7PQhzE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=oatHcUS4DB8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=n_XYK255u3w |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JMWnN_Q0t_c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=i6VLcZUk5us |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=CNrXRTVvJX0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=X77MwCTjNAs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Q5pYlHHwkv0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bmV53qHrryo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=s0KG5PvJDIQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=e5AnFjxhx90 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xcCpAkLXRg0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8_knz3_Fx3s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2G9Cgt_LXKQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=tf4pNyxIbC8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=cNUl0eoKOlM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xSj80CNgfbY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=yTHLE5MTiYM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=3kPPF5mOtpE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1bw5nipg0C4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Z3H6AU9tuBE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=9jonMeSGJwc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4rL2VKQVRhM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mNFhvdhegR0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=7jApm58zfAI |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=arQarQGNzJI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ao63Cn3NKmE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=drfQHbNEkF8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5I8eQGMg_Vg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5mNIjTJK-do |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VIpFmuOCM6Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=U6MYXk1Qrmo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=TygQyieMVwc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BBslh9Sy_3o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Tl63AlE_tl0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BJ6AS--d2lA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=G8ZEkvMQ5B8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=sfJTXJgK3TU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Pl36NN1NQOY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2FNlt8PK2NI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MyOCnI09ZKc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=z_ulqX-ZW40 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=v9FXhb6aOZs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VJNJeEHeiiI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=747ohwBTkrQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=EwmETMaYxiw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=sEnKoGlktlo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PIh4joOhXwU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jX28AuZrs0g |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PNWu9VigRZQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=pnZSgRU5LUU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6KyPfBmuc5k |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jvBlrb3CAvs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RAXCaQmcvWs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1odkcp0ifkA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=d3Y0iJCqtRs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MtREDwbMPJ0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Fq8lupFX3vs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BCwlFPT_A94 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bOmuyGASCzM |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5wrwPOrKDYs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RDjTJmjJW4I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=jQbQS0IFfps |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=AXkCpVdo3Ig |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VmQInE-aQF0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=NqmqrklEYgk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mIb_I5q1HVE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=RQAbDDDtT0Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=rElkgf647NE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2zRkscpErjQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_t67mJmgKS0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mrcO3FsEIGU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ntyn47MkRII |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=mtzYbGzsGcA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=UOowwnqyTVg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=pLr316Wq41E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=nNWnPMFZtcg |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_1nZvemTWy4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bhOa8VF256I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=1gfINNYUw4I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=uCiHpIvu1Mg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=rDG4YYSZih4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=8BMdG54JYQ8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=te0jOFC_sSI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4upF0zNMAQ8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=bhnsRF0Lg60 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=FM-uJ7fEs4E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MskUckujvLI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=k1D1ZMAX7XA |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=HXflVAkY600 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=B6rC4RyOo8c |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=t-TLReSe8q4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=t2PEFS6byvc |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=9hdM-by8_gQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=zvzSy1TgWiE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Z27e_qD6uns |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=zi3_FQfuTTY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=FHNsyD8ql0U |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=4lyEvwpjmEY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=c6f2Ro50K00 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=TG27yrsfYPE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=5EDmWtzw4gQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=IhJvP-gVXdw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MzcEggXvKug |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=-znnzClQJvE |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=6kFwusmER5I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=BUVd68_meH0 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=yeQcEuGEcyo |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=WOpoFA8eFzk |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=_3B5wCk7OBI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Yl88qi8_bpY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=N9udIY5gIdw |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=GGv9zhaEMTY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xOD6zi1WF38 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=M_yLGXIYp50 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=o_snv5EOwrQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=kCurgnIqcpI |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=x-ZAKwqN1_Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Upy5pNLz15k |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=diCMeE06b3Y |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=XjIys2KkDT8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=PUZ5du_5CS4 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=fRpUfQabSI8 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=vTH4IFCls3I |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=MLDZGSFR1EY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=N1jLW0aH0Ds |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=0aHp1GBHzgQ |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=ncgicOv5VbY |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2xS4pBvJNv4 |

**Attachment 1**

| | |
|---|---|
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Cq_Cw7NEpgs |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=rwEcv9qas2w |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=xIhuS4TFC6s |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=Jc3wtHhjO3w |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=u6dOvdyIG0E |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=3bY_TszpZ3o |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=VIBYiVQgYEg |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=JtOLcOzLY58 |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=2LURNpIaXmU |
| Youtube - Brew Tube | https://www.youtube.com/watch?v=18Jrlm28o3Y |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=UYmqL9-3is0 |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=ZiwparEUEu4 |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=0r9OykjwN7w |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=8S5WNqorimI |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=RzIuh3tFu84 |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=nBLOAgPwzQE |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=ShhgMOLbngY |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=TCAaJ5B6uGU |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=YWpQexcdpmQ |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=lDsqSskiJwI |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=_EYqjWee1Bc |
| Youtube - Brewskeeball Show | https://www.youtube.com/watch?v=7sQByT_Qjvk |
| Twitch - NSBL | https://www.twitch.tv/videos/254568005?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/281257342?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/291788805?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/295527580?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/295573547?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/330176652?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/380520563?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/384080694?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/384569731?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/452185807?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/463344104?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/470254943?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/480632184?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/481808524?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/482102636?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/492031992?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/492046681?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/495827657?filter=all&sort=time |

**Attachment 1**

| | |
|---|---|
| Twitch - NSBL | https://www.twitch.tv/videos/495827952?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/495828076?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/495828185?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/495828305?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/495828453?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/680551302?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/698381653?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/698531931?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/698654485?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/698694648?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/698758717?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/698817158?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/698558304?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/699055767?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700166286?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700196780?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700280943?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700326758?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700367313?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700395913?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700432608?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/700477315?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/701096119?filter=all&sort=time |
| Twitch - NSBL | https://www.twitch.tv/videos/730738055?filter=all&sort=time |
| Website - NSBL | https://vimeo.com/435228727 |
| Website - NSBL | https://vimeo.com/435229590 |
| Website - NSBL | https://vimeo.com/435232347 |
| Website - NSBL | https://vimeo.com/435234554 |
| Website - Brewskeeball | https://vimeo.com/590282526 |
| Website - Brewskeeball | https://vimeo.com/590283508 |
| Website - Brewskeeball | https://vimeo.com/590284281 |
| Website - Brewskeeball | https://www.youtube.com/watch?v=FGQOdtwcexY |
| Website - Brewskeeball | https://vimeo.com/435228727 |
| Website - Brewskeeball | https://www.youtube.com/watch?v=W4aYLZN54zg |
| Website - Brewskeeball | https://www.youtube.com/watch?v=k6M4wY5XtlY |
| Website - Brewskeeball | https://vimeo.com/435232347 |
| Website - Brewskeeball | https://vimeo.com/435229590 |
| Website - Brewskeeball | https://vimeo.com/435234554 |
| Website - Brewskeeball | https://www.youtube.com/watch?v=XvhpksaGAbg |
| Twitch - Brewskeeball | https://www.twitch.tv/videos/1056916882?filter=all&sort=time |
| Twitch - Brewskeeball | https://www.twitch.tv/videos/222060404?filter=all&sort=time |
| Oddball Sports | https://www.oddballsports.tv/videos/around-the-world |
| Oddball Sports | https://www.oddballsports.tv/livestreams/rollback-Thursday |
| Oddball Sports | https://www.oddballsports.tv/videos/2019-nsbl-open-final-match |
| Oddball Sports | https://www.oddballsports.tv/videos/brew-short-vs-lady-birds-johnson-2019-world-mug |
| Oddball Sports | https://www.oddballsports.tv/videos/rollback-thursday-brewbacca-v-joey-the-cat |
| Oddball Sports | https://www.oddballsports.tv/videos/rollback-thursday-2012-quarterfinal |
| Oddball Sports | https://www.oddballsports.tv/videos/2019-lanesanity-round-1-match |
| Oddball Sports | https://www.oddballsports.tv/videos/2019-world-mug-final-pour-matchup |
| Oddball Sports | https://www.oddballsports.tv/videos/2019-hundo-derby-highlights |

**Attachment 1**

| Oddball Sports | https://www.oddballsports.tv/videos/2019-rollers-round-2-matchup |
|---|---|
| Oddball Sports | https://www.oddballsports.tv/videos/woody-vs-floater |