

**CHASE** ⬙

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 01, 2015 through January 30, 2015
Primary Account: ████████4160



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00019881 DRE 802 219 03115 NNNNNNNNNNNN  1 000000000 60 0000
FULL CIRCLE UNITED, LLC
318 GRAND ST APT 1J
BROOKLYN NY 11211-4473

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | ████4160 | $14,533.79 | $6,442.04 |
| **Total** | | **$14,533.79** | **$6,442.04** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$14,533.79** | **$6,442.04** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Visa | ************1200 | $1,545.05 | $1,454.95 |
| **Total** | | **$1,545.05** | **$1,454.95** |

| | | | |
|---|---|---|---|
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$1,545.05** | **$1,454.95** |

**All Summary Balances** shown are as of January 30, 2015 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

**Exhibit 18**

FCU000007133
CONFIDENTIAL

## CHASE BUSINESSSELECT CHECKING

FULL CIRCLE UNITED, LLC                    Account Number: ▂▂▂▂▂4160

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$14,533.79** |
| Deposits and Additions | 2 | 1,580.00 |
| Checks Paid | 1 | - 4,969.67 |
| ATM & Debit Card Withdrawals | 19 | - 2,027.13 |
| Electronic Withdrawals | 1 | - 7.95 |
| Fees and Other Withdrawals | 1 | - 2,667.00 |
| **Ending Balance** | **24** | **$6,442.04** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/06 | ATM Check Deposit | 01/06 225 Havemeyer St Brooklyn NY Card 9293 | $1,500.00 |
| 01/09 | Card Purchase Return | 01/08 Sq *Brooklyn Brewskee-B Brooklyn NY Card 9293 | 80.00 |
| **Total Deposits and Additions** | | | **$1,580.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1696 ^ | | 01/02 | $4,969.67 |
| **Total Checks Paid** | | | **$4,969.67** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/05 | Card Purchase | 01/03 T4220 Brooklyn NY Card 9293 | $29.76 |
| 01/05 | Card Purchase | 01/03 St Mazie Brooklyn NY Card 9293 | 35.00 |
| 01/06 | Card Purchase | 01/06 Gotprint.Com 818-252-3000 CA Card 9293 | 26.81 |
| 01/06 | Card Purchase | 01/05 Sandbox Pack And Ship Brooklyn NY Card 9293 | 15.00 |
| 01/08 | Card Purchase | 01/07 Sq *Brooklyn Brewskee-B Brooklyn NY Card 9293 | 80.00 |
| 01/08 | Card Purchase | 01/07 Sandbox Pack And Ship Brooklyn NY Card 9293 | 79.84 |
| 01/12 | Card Purchase With Pin | 01/11 C Town Supermarket Brooklyn NY Card 9293 | 23.47 |

FCU000007134
CONFIDENTIAL




## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/12 | Card Purchase       01/11 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 77.94 |
| 01/15 | Recurring Card Purchase 01/13 Nyc Self Storage Brooklyn NY Card 9293 | 238.00 |
| 01/16 | Card Purchase       01/16 United     016243505 800-932-2732 TX Card 9293 | 521.20 |
| 01/20 | Card Purchase       01/17 Twc*Time Warner Nyc 718-358-0900 NY Card 9293 | 474.53 |
| 01/20 | Card Purchase       01/16 Lorenzo Paredes Brooklyn NY Card 9293 | 85.00 |
| 01/20 | ATM Withdrawal       01/17 192 Smith St # 194 Brooklyn NY Card 9293 | 100.00 |
| 01/21 | Card Purchase       01/18 Taco Chulo Brooklyn NY Card 9293 | 41.37 |
| 01/21 | Recurring Card Purchase 01/19 Nyc Self Storage Brooklyn NY Card 9293 | 125.00 |
| 01/26 | Recurring Card Purchase 01/24 Squarespace Inc. 646-580-3456 NY Card 9293 | 10.00 |
| 01/28 | Card Purchase With Pin  01/28 Bqe Wine And Liquor Brooklyn NY Card 9293 | 30.45 |
| 01/30 | Card Purchase       01/29 Wpchrg.Com 877-273-3049 CA Card 9293 | 13.00 |
| 01/30 | Card Purchase       01/30 Gotprint.Com 818-252-3000 CA Card 9293 | 20.76 |
| **Total ATM & Debit Card Withdrawals** | | **$2,027.13** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9293

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $100.00 |
| Total Card Purchases | $1,927.13 |
| Total Card Deposits & Credits | $1,580.00 |

ATM & Debit Card Totals

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $100.00 |
| Total Card Purchases | $1,927.13 |
| Total Card Deposits & Credits | $1,580.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | American Express Collection 6318292281     CCD ID: 1134992250 | $7.95 |
| **Total Electronic Withdrawals** | | **$7.95** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/26 | 01/26 Transfer To Chk Xxxxx9605 | $2,667.00 |
| **Total Fees & Other Withdrawals** | | **$2,667.00** |

FCU000007135
CONFIDENTIAL


## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/02 | $9,556.17 | 01/16 | 10,009.15 |
| 01/05 | 9,491.41 | 01/20 | 9,349.62 |
| 01/06 | 10,949.60 | 01/21 | 9,183.25 |
| 01/08 | 10,789.76 | 01/26 | 6,506.25 |
| 01/09 | 10,869.76 | 01/28 | 6,475.80 |
| 01/12 | 10,768.35 | 01/30 | 6,442.04 |
| 01/15 | 10,530.35 | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $9,617.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $10,490.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

FCU000007136
CONFIDENTIAL

**CHASE** ⬭



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:          **Step 1 Balance:  $_____**

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

          **Step 2 Total:   $_____**

3. Add Step 2 Total to Step 1 Balance.          **Step 3 Total:   $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

          **Step 4 Total:  -$_____**

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007137
CONFIDENTIAL



CHASE 🌀

This Page Intentionally Left Blank

FCU000007138
CONFIDENTIAL



## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754



00011419 DRE 802 219 05915 NNNNNNNNNNN 1 000000000 60 0000
FULL CIRCLE UNITED, LLC
318 GRAND ST APT 1J
BROOKLYN NY 11211-4473

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day. Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch. If you have questions, please call us at the telephone number listed on this statement.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | ▓▓▓▓ 4160 | $6,442.04 | $5,609.73 |
| **Total** | | **$6,442.04** | **$5,609.73** |
| | | | |
| **TOTAL ASSETS** | | **$6,442.04** | **$5,609.73** |

FCU000007139
CONFIDENTIAL


## CONSOLIDATED BALANCE SUMMARY *(continued)*

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Visa | ************1200 | $1,506.05 | $1,493.95 |
| **Total** | | **$1,506.05** | **$1,493.95** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$1,506.05** | **$1,493.95** |

**All Summary Balances** shown are as of February 27, 2015 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

## CHASE BUSINESSSELECT CHECKING

FULL CIRCLE UNITED, LLC                                Account Number: ███████4160

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,442.04** |
| Deposits and Additions | 1 | 1,965.00 |
| ATM & Debit Card Withdrawals | 19 | - 2,767.36 |
| Electronic Withdrawals | 1 | - 7.95 |
| Fees and Other Withdrawals | 2 | - 22.00 |
| **Ending Balance** | **23** | **$5,609.73** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/17 | Deposit     688615322 | $1,965.00 |
| **Total Deposits and Additions** | | **$1,965.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Card Purchase With Pin  02/02 C Town Supermarket Brooklyn NY Card 9293 | $19.35 |
| 02/04 | Card Purchase With Pin  02/04 Artist And Craf/761 ME Brooklyn NY Card 9293 | 30.26 |
| 02/05 | Card Purchase     02/04 Klenosky Paint Brooklyn NY Card 9293 | 106.17 |
| 02/05 | Card Purchase     02/04 Paypal *Letsplaygam 402-935-7733 CA Card 9293 | 44.26 |
| 02/06 | Card Purchase     02/06 Tm *Black Veil Brides 800-653-8000 NY Card 9293 | 149.00 |

FCU000007140
CONFIDENTIAL



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09 | Card Purchase With Pin  02/07 Staples, Inc Brooklyn NY Card 9293 | 55.29 |
| 02/11 | Card Purchase          02/10 Wpchrg.Com 877-273-3049 CA Card 9293 | 13.00 |
| 02/11 | Recurring Card Purchase 02/10 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 26.02 |
| 02/17 | Card Purchase          02/14 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 95.17 |
| 02/17 | Card Purchase          02/16 Busy Beaver Button CO 773-645-3359 IL Card 9293 | 312.79 |
| 02/17 | Card Purchase          02/15 Nasha Austin TX Card 9293 | 36.90 |
| 02/17 | Recurring Card Purchase 02/13 Nyc Self Storage Brooklyn NY Card 9293 | 238.00 |
| 02/17 | Recurring Card Purchase 02/14 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 26.18 |
| 02/18 | Card Purchase          02/16 Walter Foods Brooklyn NY Card 9293 | 58.80 |
| 02/23 | Recurring Card Purchase 02/19 Nyc Self Storage Brooklyn NY Card 9293 | 125.00 |
| 02/24 | Card Purchase          02/23 Wpchrg.Com 877-273-3049 CA Card 9293 | 13.00 |
| 02/24 | Card Purchase          02/23 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 13.17 |
| 02/25 | Card Purchase          02/24 Airbnb Inc 415-800-5959 CA Card 9293 | 1,395.00 |
| 02/25 | Recurring Card Purchase 02/24 Squarespace Inc. 646-580-3456 NY Card 9293 | 10.00 |
| **Total ATM & Debit Card Withdrawals** | | **$2,767.36** |



## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9293

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $2,767.36 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $2,767.36 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | American Express Collection 6318292281     CCD ID: 1134992250 | $7.95 |
| **Total Electronic Withdrawals** | | **$7.95** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Stop Pay Renewal Fee | $4.00 |
| 02/27 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$22.00** |

FCU000007141
CONFIDENTIAL


## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/02 | $6,410.74 | 02/17 | 7,242.70 |
| 02/04 | 6,380.48 | 02/18 | 7,183.90 |
| 02/05 | 6,230.05 | 02/23 | 7,058.90 |
| 02/06 | 6,081.05 | 02/24 | 7,032.73 |
| 02/09 | 6,025.76 | 02/25 | 5,627.73 |
| 02/11 | 5,986.74 | 02/27 | 5,609.73 |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $6,381.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $7,012.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $4.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 20 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **22** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

| CASH PROCESSING | AMOUNT |
|-----------------|--------|
| Cash Deposits Immediate Verification | $1,920.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$1,920.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

FCU000007142

CONFIDENTIAL

# CHASE ⬤



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

                                                          Step 2 Total:    $_____

3. **Add Step 2 Total to Step 1 Balance.**                 Step 3 Total:    $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ |                      |        |

                                                          Step 4 Total:    -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007143
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000007144
CONFIDENTIAL



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 28, 2015 through March 31, 2015
Primary Account: ████████4160

||..||..||.||..||..||.||.||..||..||..||.|||..||.||
00020241 DRE 802 219 09115 NNNNNNNNNNN 1 000000000 60 0000

FULL CIRCLE UNITED, LLC
318 GRAND ST APT 1J
BROOKLYN NY 11211-4473

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | ████4160 | $5,609.73 | $3,544.24 |
| **Total** | | **$5,609.73** | **$3,544.24** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$5,609.73** | **$3,544.24** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Visa | ************1200 | $1,766.05 | $1,233.95 |
| **Total** | | **$1,766.05** | **$1,233.95** |

| | | | |
|---|---|---|---|
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$1,766.05** | **$1,233.95** |

**All Summary Balances** shown are as of March 31, 2015 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

FCU000007145
CONFIDENTIAL

# CHASE ❖

## CHASE BUSINESSSELECT CHECKING

FULL CIRCLE UNITED, LLC                     Account Number: ▮▮▮▮4160

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | **$5,609.73** |
| Deposits and Additions | 1 | 1,400.00 |
| ATM & Debit Card Withdrawals | 21 | - 1,739.54 |
| Electronic Withdrawals | 2 | - 207.95 |
| Fees and Other Withdrawals | 2 | - 1,518.00 |
| **Ending Balance** | **26** | **$3,544.24** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Deposit     713422025 | $1,400.00 |
| **Total Deposits and Additions** | | **$1,400.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Recurring Card Purchase 02/27 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | $273.06 |
| 03/09 | Card Purchase          03/06 Cpc*Cafepress.Com 877-8091659 CA Card 9293 | 52.98 |
| 03/09 | Recurring Card Purchase 03/07 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 49.68 |
| 03/09 | Recurring Card Purchase 03/06 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 12.42 |
| 03/13 | Card Purchase          03/11 Quickie Pickie Austin TX Card 9293 | 17.33 |
| 03/13 | Recurring Card Purchase 03/10 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 39.51 |
| 03/16 | Card Purchase          03/14 Shell Oil 57545847402 Austin TX Card 9293 | 16.49 |
| 03/16 | Recurring Card Purchase 03/13 Nyc Self Storage Brooklyn NY Card 9293 | 261.35 |
| 03/17 | Card Purchase          03/16 Dozen Street Austin TX Card 9293 | 47.00 |
| 03/17 | Card Purchase          03/16 Shell Oil 57545847402 Austin TX Card 9293 | 17.77 |
| 03/17 | Recurring Card Purchase 03/16 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 21.98 |
| 03/18 | Card Purchase          03/16 Austin Daily Press Austin TX Card 9293 | 30.14 |
| 03/23 | Card Purchase          03/20 Nyc Taxi 7B38 Bayside Hills NY Card 9293 | 29.75 |
| 03/23 | Card Purchase          03/22 Roebling Tea Room Brooklyn NY Card 9293 | 55.95 |
| 03/23 | Card Purchase With Pin  03/21 C Town Supermarket Brooklyn NY Card 9293 | 4.32 |
| 03/23 | Recurring Card Purchase 03/19 Nyc Self Storage Brooklyn NY Card 9293 | 128.75 |
| 03/25 | Card Purchase          03/21 Sandbox Pack And Ship Brooklyn NY Card 9293 | 234.03 |
| 03/25 | Card Purchase          03/24 Mtp*Media Temple Inc 877-5784000 CA Card 9293 | 200.00 |

FCU000007146
CONFIDENTIAL



# CHASE



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/25 | Card Purchase        03/24 IN *Crystal Images Inc 972-4382337 TX Card 9293 | 186.65 |
| 03/25 | Recurring Card Purchase 03/24 Squarespace Inc. 646-580-3456 NY Card 9293 | 10.00 |
| 03/30 | Card Purchase        03/28 Cigars 484-285-0400 PA Card 9293 | 50.38 |
| **Total ATM & Debit Card Withdrawals** | | **$1,739.54** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,739.54 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,739.54 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | American Express Collection 6318292281      CCD ID: 1134992250 | $7.95 |
| 03/09 | 03/08 Payment To Chase Card Ending IN 1200 | 200.00 |
| **Total Electronic Withdrawals** | | **$207.95** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/30 | 03/30 Withdrawal | $1,500.00 |
| 03/31 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$1,518.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/02 | $6,728.72 |
| 03/09 | 6,413.64 |
| 03/13 | 6,356.80 |
| 03/16 | 6,078.96 |
| 03/17 | 5,992.21 |
| 03/18 | 5,962.07 |

FCU000007147
CONFIDENTIAL

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT |
|------|--------|
| 03/23 | 5,743.30 |
| 03/25 | 5,112.62 |
| 03/30 | 3,562.24 |
| 03/31 | 3,544.24 |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $5,909.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $6,575.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **24** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $1,400.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$1,400.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

FCU000007148
CONFIDENTIAL



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007149
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000007150
CONFIDENTIAL


April 01, 2015 through April 30, 2015
Primary Account: ███████4160

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



ldollodllollodllolllldolllldollollldolllllllmlllld
00018448 DRE 802 219 12115 NNNNNNNNNNNN  1 000000000 60 0000
FULL CIRCLE UNITED, LLC
318 GRAND ST APT 1J
BROOKLYN NY 11211-4473

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | ████████4160 | $3,544.24 | $7,248.33 |
| **Total** | | **$3,544.24** | **$7,248.33** |
| | | | |
| **TOTAL ASSETS** | | **$3,544.24** | **$7,248.33** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Visa | ************1200 | $1,677.05 | $1,322.95 |
| **Total** | | **$1,677.05** | **$1,322.95** |
| | | | |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$1,677.05** | **$1,322.95** |

**All Summary Balances** shown are as of April 30, 2015 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

FCU000007151
CONFIDENTIAL



## CHASE BUSINESSSELECT CHECKING

FULL CIRCLE UNITED, LLC                               Account Number: ■■■■■**4160**

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$3,544.24** |
| Deposits and Additions | 4 | 8,866.00 |
| ATM & Debit Card Withdrawals | 41 | - 5,125.96 |
| Electronic Withdrawals | 1 | - 7.95 |
| Fees and Other Withdrawals | 2 | - 28.00 |
| **Ending Balance** | **48** | **$7,248.33** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Deposit    714057855 | $1,480.00 |
| 04/27 | ODP Transfer From CR Card ************1200 | 50.00 |
| 04/27 | Deposit    729986292 | 45.00 |
| 04/30 | Deposit    730233305 | 7,291.00 |
| **Total Deposits and Additions** |  | **$8,866.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Card Purchase | 04/01 Wpchrg.Com 877-273-3049 CA Card 9293 | $13.00 |
| 04/07 | Card Purchase | 04/06 IN *Crystal Images Inc 972-4382337 TX Card 9293 | 131.00 |
| 04/07 | Card Purchase | 04/06 Delta Air   006219352 Minn/St Paul MN Card 9293 | 491.10 |
| 04/07 | Card Purchase | 04/06 Delta Air   006076951 Minn/St Paul MN Card 9293 | 25.00 |
| 04/09 | Card Purchase | 04/08 1800Gotjunk 718-384-2514 NY Card 9293 | 204.68 |
| 04/09 | Card Purchase | 04/08 IN *Crystal Images Inc 972-4382337 TX Card 9293 | 217.00 |
| 04/13 | Card Purchase | 04/10 Blue Wave Printing & 860-979-0201 CT Card 9293 | 78.50 |
| 04/13 | Card Purchase | 04/11 Www.Kennyproducts.CO Www.Kennyprod CA Card 9293 | 93.99 |
| 04/13 | Card Purchase | 04/11 Glowuniverse 800-760-4569 MD Card 9293 | 49.98 |
| 04/13 | Card Purchase | 04/11 Vintage Concepts 800-327-1458 NV Card 9293 | 112.97 |
| 04/13 | Card Purchase | 04/13 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 19.95 |
| 04/13 | Card Purchase | 04/12 Amazon.Com Amzn.Com/Bill WA Card 9293 | 54.08 |
| 04/13 | Card Purchase | 04/12 Amazon.Com Amzn.Com/Bill WA Card 9293 | 94.07 |
| 04/13 | Card Purchase | 04/12 Cvs/Pharmacy #06863 Austin TX Card 9293 | 31.93 |
| 04/13 | Card Purchase | 04/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 204.95 |
| 04/14 | Card Purchase | 04/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 22.40 |
| 04/14 | Card Purchase | 04/12 Dapper Cadaver LLC 818-771-0818 CA Card 9293 | 49.17 |

FCU000007152
CONFIDENTIAL



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/15 | Card Purchase | 04/13 Windy City Noveltie 847-403-0000 IL Card 9293 | 18.96 |
| 04/15 | Card Purchase | 04/11 The Mens Wearhouse #8 800-851-6744 TX Card 9293 | 108.24 |
| 04/15 | Card Purchase | 04/14 IN *Crystal Images Inc 972-4382337 TX Card 9293 | 199.50 |
| 04/15 | Card Purchase | 04/14 #1 Party Supplies 866-372-6872 CA Card 9293 | 151.35 |
| 04/15 | Card Purchase | 04/14 Austin Fixe LLC Austin TX Card 9293 | 115.93 |
| 04/15 | Card Purchase | 04/15 Yellow Jacket Soci Austin TX Card 9293 | 16.00 |
| 04/15 | Recurring Card Purchase 04/13 Nyc Self Storage Brooklyn NY Card 9293 | | 261.35 |
| 04/15 | Recurring Card Purchase 04/14 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | | 39.51 |
| 04/16 | Card Purchase | 04/14 Oriental Trading CO 800-228-0475 NE Card 9293 | 164.82 |
| 04/16 | Card Purchase | 04/14 Amanzi Party Rentals 512-850-9168 TX Card 9293 | 297.69 |
| 04/16 | Card Purchase | 04/15 Austin Party Tent And E Austin TX Card 9293 | 196.95 |
| 04/16 | Recurring Card Purchase 04/15 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | | 34.66 |
| 04/21 | Card Purchase | 04/20 Afloral.Com 716-6655197 NY Card 9293 | 27.71 |
| 04/21 | Card Purchase | 04/20 IN *Crystal Images Inc 972-4382337 TX Card 9293 | 51.00 |
| 04/21 | Recurring Card Purchase 04/19 Nyc Self Storage Brooklyn NY Card 9293 | | 128.75 |
| 04/22 | Card Purchase | 04/21 Treasuregurus 610-736-3636 PA Card 9293 | 29.74 |
| 04/23 | Card Purchase | 04/22 Lone Star Awards 512-4529940 TX Card 9293 | 99.81 |
| 04/24 | Card Purchase | 04/23 Crown Trophy New York NY Card 9293 | 1,066.50 |
| 04/27 | Card Purchase | 04/23 Display-World 609-644-2600 NJ Card 9293 | 94.66 |
| 04/27 | Card Purchase | 04/25 Austin Daily Press Austin TX Card 9293 | 10.13 |
| 04/27 | Recurring Card Purchase 04/24 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | | 73.10 |
| 04/27 | Recurring Card Purchase 04/26 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | | 10.99 |
| 04/27 | Recurring Card Purchase 04/24 Squarespace Inc. 646-580-3456 NY Card 9293 | | 10.00 |
| 04/30 | Recurring Card Purchase 04/29 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | | 24.84 |
| **Total ATM & Debit Card Withdrawals** | | | **$5,125.96** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9293

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,125.96 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,125.96 |
| Total Card Deposits & Credits | $0.00 |

FCU000007153
CONFIDENTIAL



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02 | American Express Collection 6318292281    CCD ID: 1134992250 | $7.95 |
| **Total Electronic Withdrawals** | | **$7.95** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/27 | ODP Transfer Fee | $10.00 |
| 04/30 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$28.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/02 | $5,003.29 | 04/21 | 1,310.10 |
| 04/07 | 4,356.19 | 04/22 | 1,280.36 |
| 04/09 | 3,934.51 | 04/23 | 1,180.55 |
| 04/13 | 3,194.09 | 04/24 | 114.05 |
| 04/14 | 3,122.52 | 04/27 | 0.17 |
| 04/15 | 2,211.68 | 04/30 | 7,248.33 |
| 04/16 | 1,517.56 | | |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $2,683.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $3,162.00. OR
- Link a qualifying personal account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $10.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 42 |
| Deposits / Credits | 4 |
| Deposited Items | 3 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |

FCU000007154
CONFIDENTIAL



## SERVICE CHARGE SUMMARY   *(continued)*



| SERVICE FEE CALCULATION | AMOUNT |
| --- | --- |
| **Total Service Fees** | **$18.00** |

| CASH PROCESSING | AMOUNT |
| --- | --- |
| Cash Deposits Immediate Verification | $1,480.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$1,480.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

FCU000007155
CONFIDENTIAL


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:   Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.   Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007156
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

May 01, 2015 through May 29, 2015
Primary Account: ████████4160



IIıIIıılıIılılıIIıılIıIılIılıIıIıIIıIIıIIıIıIII
00018907 DRE 802 219 15015 NNNNNNNNNNY 1 000000000 60 0000
FULL CIRCLE UNITED, LLC
318 GRAND ST APT 1J
BROOKLYN NY 11211-4473

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | ████████4160 | $7,248.33 | $3,233.73 |
| **Total** | | **$7,248.33** | **$3,233.73** |
| **TOTAL ASSETS** | | **$7,248.33** | **$3,233.73** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Visa | ************1200 | $1,637.89 | $1,362.11 |
| **Total** | | **$1,637.89** | **$1,362.11** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$1,637.89** | **$1,362.11** |

**All Summary Balances** shown are as of May 29, 2015 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

FCU000007157
CONFIDENTIAL

## CHASE BUSINESSSELECT CHECKING

FULL CIRCLE UNITED, LLC                                    Account Number: ▐▐▐▐4160

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | **$7,248.33** |
| Deposits and Additions | 4 | 6,819.00 |
| ATM & Debit Card Withdrawals | 61 | - 6,815.60 |
| Fees and Other Withdrawals | 2 | - 4,018.00 |
| **Ending Balance** | 67 | **$3,233.73** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/08 | Venmo          Cashout   64919365      CCD ID: 1264681992 | $928.00 |
| 05/18 | Card Purchase Return  05/16 The Original New Orlean Round Rock TX Card 9293 | 14.00 |
| 05/18 | Deposit    730044276 | 1,000.00 |
| 05/19 | Deposit    729850631 | 4,877.00 |
| **Total Deposits and Additions** | | **$6,819.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Card Purchase        05/01 Amazon.Com Amzn.Com/Bill WA Card 9293 | $28.13 |
| 05/01 | Card Purchase        05/01 Amazon.Com Amzn.Com/Bill WA Card 9293 | 28.13 |
| 05/04 | Card Purchase        05/01 Beadbee Com 407-374-9839 FL Card 9293 | 177.64 |
| 05/04 | Card Purchase        05/02 Amazon.Com Amzn.Com/Bill WA Card 9293 | 85.51 |
| 05/04 | Card Purchase        05/02 Paypal Ebay Marktplc 402-935-7733 NE Card 9293 | 28.98 |
| 05/04 | Card Purchase With Pin  05/04 Usps 4804080134/1914 E Austin TX Card 9293 | 5.75 |
| 05/04 | Recurring Card Purchase 05/01 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 49.68 |
| 05/05 | Card Purchase        05/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 134.34 |
| 05/05 | Card Purchase        05/05 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 64.99 |
| 05/05 | Card Purchase        05/04 Ady*Spreadshirt 800-3810815 MA Card 9293 | 130.94 |
| 05/05 | Card Purchase        05/04 King 208-3180188 ID Card 9293 | 86.50 |
| 05/05 | Card Purchase        05/05 Costco.Com  *Online 800-955-2292 WA Card 9293 | 96.30 |
| 05/05 | Card Purchase        05/04 Ltl Prints 800-672-6741 CA Card 9293 | 250.38 |
| 05/05 | Recurring Card Purchase 05/05 Vimeo Plus+ 000-000-0000 NY Card 9293 | 65.27 |
| 05/06 | Card Purchase        05/05 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 203.00 |
| 05/06 | Card Purchase        05/05 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 13.99 |
| 05/07 | Card Purchase        05/06 Cpc*Cafepress.Com 877-8091659 CA Card 9293 | 64.96 |
| 05/08 | Card Purchase        05/07 Full Source LLC 800-975-0986 FL Card 9293 | 27.20 |

FCU000007158
CONFIDENTIAL


## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/08 | Card Purchase | 05/08 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 43.28 |
| 05/08 | Card Purchase | 05/08 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 25.44 |
| 05/08 | Card Purchase With Pin | 05/08 Hob-Lob #45 8000 Resea Austin TX Card 9293 | 55.05 |
| 05/11 | Card Purchase | 05/07 Austin Daily Press Austin TX Card 9293 | 17.99 |
| 05/11 | Card Purchase | 05/08 Dave & Busters #21 Austin TX Card 9293 | 67.91 |
| 05/11 | Card Purchase | 05/08 Ace Mart Restaurant Sup Austin TX Card 9293 | 90.29 |
| 05/11 | Card Purchase | 05/08 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 13.17 |
| 05/11 | Card Purchase | 05/11 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 55.96 |
| 05/12 | Card Purchase | 05/11 Admit One Products 714-4423888 CA Card 9293 | 48.86 |
| 05/13 | Card Purchase | 05/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 22.98 |
| 05/13 | Card Purchase | 05/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 42.22 |
| 05/13 | Card Purchase | 05/12 Paypal *Officsupply 866-302-5397 WI Card 9293 | 39.93 |
| 05/14 | Card Purchase | 05/13 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 49.00 |
| 05/14 | Card Purchase | 05/13 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 20.98 |
| 05/14 | Card Purchase | 05/13 Linode.Com 855-4546633 NJ Card 9293 | 5.00 |
| 05/15 | Card Purchase | 05/14 Dave & Busters #21 Austin TX Card 9293 | 50.30 |
| 05/15 | Card Purchase | 05/14 Paypal *Info 402-935-7733 CA Card 9293 | 26.91 |
| 05/15 | Card Purchase With Pin | 05/15 Lowe's #1727 Austin TX Card 9293 | 8.01 |
| 05/15 | Recurring Card Purchase | 05/13 Nyc Self Storage Brooklyn NY Card 9293 | 261.35 |
| 05/18 | Card Purchase | 05/15 Balloon Supply.Com 888-2892741 NV Card 9293 | 59.74 |
| 05/18 | Card Purchase | 05/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 61.55 |
| 05/18 | Card Purchase | 05/16 The Original New Orlean Round Rock TX Card 9293 | 43.13 |
| 05/18 | Card Purchase | 05/17 Five Below 1111 Mueller TX Card 9293 | 29.23 |
| 05/18 | Card Purchase With Pin | 05/17 The Home Depot 6892 Austin TX Card 9293 | 197.11 |
| 05/18 | Card Purchase With Pin | 05/18 Heb #639 Austin TX Card 9293 | 57.74 |
| 05/19 | Card Purchase | 05/18 Sp * Bulbamerica Bulbamerica.M NY Card 9293 | 41.72 |
| 05/19 | Card Purchase | 05/18 Shell Oil 57545847402 Austin TX Card 9293 | 19.94 |
| 05/19 | Card Purchase With Pin | 05/19 Spec's Liquors #60 Austin TX Card 9293 | 53.86 |
| 05/20 | Card Purchase | 05/18 Display-World 609-644-2600 NJ Card 9293 | 153.52 |
| 05/21 | Card Purchase | 05/20 Dnh*Godaddy.Com 480-5058855 AZ Card 9293 | 13.17 |
| 05/21 | Card Purchase | 05/20 Wpchrg.Com 877-273-3049 CA Card 9293 | 13.00 |
| 05/21 | Card Purchase | 05/20 Austin Party Tent And E Austin TX Card 9293 | 1,764.00 |
| 05/21 | Recurring Card Purchase | 05/19 Nyc Self Storage Brooklyn NY Card 9293 | 128.75 |
| 05/22 | Card Purchase | 05/22 Local Dumpster Rental 800-509-3046 GA Card 9293 | 220.00 |
| 05/26 | Card Purchase | 05/17 Staples      00119131 Austin TX Card 9293 | 200.45 |
| 05/26 | Card Purchase | 05/21 Segovia Produce Ltd 512-385-6210 TX Card 9293 | 690.18 |
| 05/26 | Card Purchase | 05/22 Restaurant Depot Austin TX Card 9293 | 175.28 |
| 05/26 | Card Purchase | 05/23 Restaurant Depot Austin TX Card 9293 | 89.12 |
| 05/26 | Card Purchase | 05/23 Shell Oil 57545847402 Austin TX Card 9293 | 15.55 |
| 05/26 | Card Purchase | 05/23 Heb #465 Austin TX Card 9293 | 95.09 |



FCU000007159
CONFIDENTIAL

## ATM & DEBIT CARD WITHDRAWALS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/26 | Card Purchase      05/24 Fiesta Mart #25 Austin TX Card 9293 | 125.71 |
| 05/26 | Recurring Card Purchase 05/24 Squarespace Inc. 646-580-3456 NY Card 9293 | 10.00 |
| 05/28 | Card Purchase      05/26 Austin Party Tent And E Austin TX Card 9293 | 71.44 |
| **Total ATM & Debit Card Withdrawals** | | **$6,815.60** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9293

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $6,815.60 |
| | Total Card Deposits & Credits | $14.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $6,815.60 |
| | Total Card Deposits & Credits | $14.00 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/26 | 05/23 Withdrawal | $4,000.00 |
| 05/29 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$4,018.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/01 | $7,192.07 | 05/15 | 5,690.01 |
| 05/04 | 6,844.51 | 05/18 | 6,255.51 |
| 05/05 | 6,015.79 | 05/19 | 11,016.99 |
| 05/06 | 5,798.80 | 05/20 | 10,863.47 |
| 05/07 | 5,733.84 | 05/21 | 8,944.55 |
| 05/08 | 6,510.87 | 05/22 | 8,724.55 |
| 05/11 | 6,265.55 | 05/26 | 3,323.17 |
| 05/12 | 6,216.69 | 05/28 | 3,251.73 |
| 05/13 | 6,111.56 | 05/29 | 3,233.73 |
| 05/14 | 6,036.58 | | |

FCU000007160
CONFIDENTIAL





## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $6,632.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $7,372.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
| --- | ---: |
| Checks Paid / Debits | 62 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **68** |

| SERVICE FEE CALCULATION | AMOUNT |
| --- | ---: |
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

FCU000007161
CONFIDENTIAL


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:     **Step 1 Balance:** $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |
| | | | | | |

                                                         **Step 2 Total:** $_____

3. Add Step 2 Total to Step 1 Balance.                    **Step 3 Total:** $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                         **Step 4 Total:** -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your **Checkbook Balance:** $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007162
CONFIDENTIAL



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

May 30, 2015 through June 30, 2015

Primary Account: ▓▓▓▓▓▓▓ 4160



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IlllllllllllllllllllllllllllllIllllllllllllllllll

00012115 DRE 802 219 18215 NNYNNNNNNNY 1 000000000 60 0000

FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

## Our worksheet for balancing your checkbook is now on chase.com

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | ▓▓▓▓4160 | $3,233.73 | $1,092.84 |
| **Total** | | **$3,233.73** | **$1,092.84** |
| **TOTAL ASSETS** | | **$3,233.73** | **$1,092.84** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Visa | ***********1200 | $1,598.06 | $1,401.94 |
| **Total** | | **$1,598.06** | **$1,401.94** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$1,598.06** | **$1,401.94** |

**All Summary Balances** shown are as of June 30, 2015 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

FCU000007163
CONFIDENTIAL

# CHASE ⬡

## CHASE BUSINESSSELECT CHECKING

FULL CIRCLE UNITED, LLC                                    Account Number: ███████ 4160

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | **$3,233.73** |
| Deposits and Additions | 3 | 1,320.95 |
| ATM & Debit Card Withdrawals | 24 | - 1,841.84 |
| Fees and Other Withdrawals | 3 | - 1,620.00 |
| **Ending Balance** | **30** | **$1,092.84** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | Venmo        Cashout   72232331        CCD ID: 1264681992 | $1,032.00 |
| 06/17 | Credit Due To Debit Card Dispute | 198.95 |
| 06/25 | Deposit      746870607 | 90.00 |
| **Total Deposits and Additions** | | **$1,320.95** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Card Purchase        05/28 Uchiko, LLC Austin TX Card 9293 | $244.57 |
| 06/01 | Card Purchase        05/29 Thunderbird Coffee Austin TX Card 9293 | 4.45 |
| 06/01 | Card Purchase        05/29 Taco Mex And Import N E Austin TX Card 9293 | 9.75 |
| 06/01 | Card Purchase With Pin  05/30 Cvs 06863 Austin TX Card 9293 | 16.29 |
| 06/01 | Card Purchase        05/31 Staygold Austin TX Card 9293 | 64.00 |
| 06/02 | Card Purchase        05/31 Polvo's Mexicano Resta 512-4415446 TX Card 9293 | 38.49 |
| 06/02 | Card Purchase        06/01 Dozen Street Austin TX Card 9293 | 110.00 |
| 06/02 | Card Purchase        06/01 Linode.Com 855-4546633 NJ Card 9293 | 3.36 |
| 06/02 | Card Purchase        06/01 Flickr 408-349-3300 CA Card 9293 | 24.95 |
| 06/03 | Card Purchase With Pin  06/03 Cellular Sales St-Lm Austin TX Card 9293 | 54.11 |
| 06/05 | Card Purchase        06/03 Uchiko, LLC Austin TX Card 9293 | 313.54 |
| 06/05 | Card Purchase        06/04 Reds Porch Austin TX Card 9293 | 70.88 |
| 06/08 | Card Purchase        06/05 East Side Pies 1 Austin TX Card 9293 | 50.05 |
| 06/08 | Card Purchase        06/06 Sq *Pieous Austin TX Card 9293 | 42.01 |
| 06/08 | Card Purchase        06/07 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 13.31 |
| 06/08 | Card Purchase        06/08 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 97.95 |
| 06/08 | Card Purchase        06/08 Amazon.Com Amzn.Com/Bill WA Card 9293 | 5.04 |
| 06/08 | Card Purchase With Pin  06/07 Shell Service Station Austin TX Card 9293 | 30.15 |
| 06/09 | Card Purchase        06/07 Quickie Pickie Austin TX Card 9293 | 25.27 |

FCU000007164
CONFIDENTIAL



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/12 | Card Purchase | 06/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9293 | 11.48 |
| 06/16 | Card Purchase | 06/15 Napa Valley C Bkstor 707-253-3320 CA Card 9293 | 198.95 |
| 06/16 | Recurring Card Purchase 06/13 Nyc Self Storage Brooklyn NY Card 9293 | | 261.35 |
| 06/24 | Card Purchase | 06/22 Nyc Self Storage Brooklyn NY Card 9679 | 128.75 |
| 06/24 | Card Purchase | 06/23 Shell Oil 57545847402 Austin TX Card 9679 | 23.14 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,841.84** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony Card 9293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,689.95 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony Card 9679

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $151.89 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,841.84 |
| Total Card Deposits & Credits | $0.00 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | 06/01 Withdrawal | $1,600.00 |
| 06/22 | Non-Chase ATM Fee-Inq | 2.00 |
| 06/30 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$1,620.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/01 | S1,294.67 | 06/08 | 1,472.83 |
| 06/02 | 1,117.87 | 06/09 | 1,447.56 |
| 06/03 | 1,063.76 | 06/12 | 1,436.08 |
| 06/05 | 679.34 | 06/16 | 975.78 |

FCU000007165
CONFIDENTIAL


## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/17 | 1,174.73 | 06/25 | 1,110.84 |
| 06/22 | 1,172.73 | 06/30 | 1,092.84 |
| 06/24 | 1,020.84 | | |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $1,296.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $2,020.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $2.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **29** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

FCU000007166
CONFIDENTIAL




## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

Step 2 Total: $_____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total: $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007167
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000007168
CONFIDENTIAL



**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754



**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

‖‖ₗₗ‖ₗₗ‖ₗₗ‖‖ₗₗₗₗₗ‖ₗₗₗₗ‖ₗ‖ₗₗ‖ₗ‖‖ₗₗ‖ₗₗ‖‖ₗₗₗₗ‖ₗₗₗₗₗ
00011901 DRE 802 219 21315 NNNNNNNNNNN  1 000000000 60 0000

FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

We updated your Deposit Account Agreement

We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection) also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs and can no longer be used to purchase goods and services. This doesn't change how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com, or by visiting any of our branches. If you have questions, please call us at the number on this statement or visit any of our branches.

## Our worksheet for balancing your checkbook is now on chase.com

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase BusinessSelect Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$1,092.84** |
| ATM & Debit Card Withdrawals | 14 | - 848.72 |
| Fees and Other Withdrawals | 4 | - 24.00 |
| **Ending Balance** | **18** | **$220.12** |

This message confirms that you have overdraft protection on your checking account.

FCU000007169
CONFIDENTIAL



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/03 | Card Purchase | 07/02 Dnh*Godaddy.Com 480-5058855 AZ Card 9679 | $25.00 |
| 07/07 | Card Purchase | 07/06 Mongohq/Compose 8556664632 CA Card 9679 | 10.87 |
| 07/07 | Card Purchase | 07/06 Linode.Com 855-4546633 NJ Card 9679 | 12.50 |
| 07/07 | Card Purchase | 07/06 Gabilas.Com 631-789-2220 NY Card 9679 | 139.09 |
| 07/07 | Non-Chase ATM Withdraw 07/07 1901 E Mlk Austin TX Card 9679 | | 22.50 |
| 07/09 | Non-Chase ATM Withdraw 07/09 1901 E Mlk Austin TX Card 9679 | | 42.50 |
| 07/13 | Card Purchase | 07/10 Yellow Cab of Austin Austin TX Card 9679 | 15.00 |
| 07/13 | Card Purchase | 07/12 Shady Grove Austin TX Card 9679 | 33.89 |
| 07/15 | Card Purchase | 07/12 Bennu Coffee 512-4784700 TX Card 9679 | 23.03 |
| 07/15 | Card Purchase | 07/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 07/15 | Non-Chase ATM Withdraw 07/15 1901 E Mlk Austin TX Card 9679 | | 42.50 |
| 07/20 | Card Purchase | 07/17 El Chile Cafe Y Cantin 512-4579900 TX Card 9679 | 78.24 |
| 07/21 | Card Purchase | 07/19 Nyc Self Storage Brooklyn NY Card 9679 | 128.75 |
| 07/29 | Card Purchase | 07/27 Metro-North Tvm & Tom New York NY Card 9679 | 13.50 |
| **Total ATM & Debit Card Withdrawals** | | | **$848.72** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

| | |
|---|---|
| Total ATM Withdrawals & Debits | $107.50 |
| Total Card Purchases | $741.22 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $107.50 |
| Total Card Purchases | $741.22 |
| Total Card Deposits & Credits | $0.00 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/07 | Non-Chase ATM Fee-With | $2.00 |
| 07/09 | Non-Chase ATM Fee-With | 2.00 |
| 07/15 | Non-Chase ATM Fee-With | 2.00 |
| 07/31 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$24.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/03 | $1,067.84 |
| 07/07 | 880.88 |
| 07/09 | 836.38 |
| 07/13 | 787.49 |
| 07/15 | 458.61 |
| 07/20 | 380.37 |
| 07/21 | 251.62 |
| 07/29 | 238.12 |
| 07/31 | 220.12 |

FCU000007170
CONFIDENTIAL



## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $598.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $1,228.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $6.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007171
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000007172
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

00013584 DRE 802 219 24415 NNNNNNNNNNY  1 000000000 60 0000
FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



We updated your Deposit Account Agreement

We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection) also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs and can no longer be used to purchase goods and services. This doesn't change how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com, or by visiting any of our branches. If you have questions, please call us at the number on this statement or visit any of our branches.

We're making changes to non-Chase ATM fees and Travelers Checks

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee; which will change beginning November 9. The new fees listed below apply to each transaction made at a non-Chase ATM:
- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use at any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked

FCU000007173
CONFIDENTIAL

to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)
Travelers Checks
Beginning November 9, we will no longer sell Travelers Checks. There are other alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for the inconvenience.
All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

## CHECKING SUMMARY    Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$220.12** |
| ATM & Debit Card Withdrawals | 5 | - 493.40 |
| Fees and Other Withdrawals | 3 | - 83.00 |
| **Ending Balance** | **8** | **-$356.28** |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Card Purchase        07/31 Dnh*Godaddy.Com 480-5058855 AZ Card 9679 | $57.13 |
| 08/03 | Card Purchase        08/01 Linode.Com 855-4546633 NJ Card 9679 | 12.50 |
| 08/10 | Recurring Card Purchase 08/07 Mongohq/Compose 855-666-4632 CA Card 9679 | 33.67 |
| 08/17 | Recurring Card Purchase 08/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 08/21 | Recurring Card Purchase 08/19 Nyc Self Storage Brooklyn NY Card 9679 | 128.75 |
| **Total ATM & Debit Card Withdrawals** | | **$493.40** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

|  | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $493.40 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $493.40 |
| Total Card Deposits & Credits | $0.00 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/17 | Insufficient Funds Fee For A $261.35 Recurring Card Purchase - Details:  Storage Brooklyn NY    04563310020359679 | 0813Nyc Self | $34.00 |
| 08/21 | Insufficient Funds Fee For A $128.75 Recurring Card Purchase - Details:  Storage Brooklyn NY    04563310020359679 | 0819Nyc Self | 34.00 |
| 08/24 | Extended Overdraft Fee | | 15.00 |
| **Total Fees & Other Withdrawals** | | | **$83.00** |

FCU000007174
CONFIDENTIAL





## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/03 | $150.49 |
| 08/10 | 116.82 |
| 08/17 | -178.53 |
| 08/21 | -341.28 |
| 08/24 | -356.28 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **5** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007175
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000007176
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IllndllidulllllnnulululllunllunlllullullllnnulllulullInll
00013322 DRE 802 219 27415 NNNNNNNNNNNY 1 000000000 60 0000

FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

We're making changes to non-Chase ATM fees and Travelers Checks

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee; which will change beginning November 9. The new fees listed below apply to each transaction made at a non-Chase ATM:

- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)

Travelers Checks

Beginning November 9, we will no longer sell Travelers Checks. There are other alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for the inconvenience.

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

Reminder about fees for cash deposits to business accounts

The fee for cash deposited with a teller or at a night depository that is above the amount you can deposit at no charge as a benefit of your specific deposit product is $2.50 per $1,000 deposited, as we previously disclosed to you. Please refer to the Product Features for your account(s) in the Additional Banking Services and Fees disclosure we gave you when you opened your account.

FCU000007177
CONFIDENTIAL

 CHASE

We offer alternative methods for depositing cash, such as Chase ATMs and cash vault services. These methods may result in lower fees. Please visit a branch or speak with your banker for more information.

## CHECKING SUMMARY
Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | -$356.28 |
| Deposits and Additions | 1 | 4,779.00 |
| ATM & Debit Card Withdrawals | 9 | - 661.72 |
| Electronic Withdrawals | 1 | - 2,100.00 |
| Fees and Other Withdrawals | 3 | - 102.00 |
| Ending Balance | 14 | $1,559.00 |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/21 | Deposit        769839357 | $4,779.00 |
| **Total Deposits and Additions** | | **$4,779.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Card Purchase        09/01 Linode.Com 855-4546633 NJ Card 9679 | $12.50 |
| 09/08 | Recurring Card Purchase 09/04 Mongohq/Compose 855-666-4632 CA Card 9679 | 18.00 |
| 09/15 | Recurring Card Purchase 09/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 09/22 | Recurring Card Purchase 09/19 Nyc Self Storage Brooklyn NY Card 9679 | 169.95 |
| 09/23 | Card Purchase        09/22 Sq *Kebabalicious Austin TX Card 9679 | 20.10 |
| 09/24 | Card Purchase        09/21 Star Seeds Cafe 512-4787107 TX Card 9679 | 12.63 |
| 09/25 | Card Purchase        09/24 Tfi*Ticketfly Events 877-435-9849 CA Card 9679 | 135.00 |
| 09/28 | Card Purchase        09/26 Amazon.Com Amzn.Com/Bill WA Card 9679 | 23.11 |
| 09/28 | Card Purchase        09/26 The Original New Orlean Austin TX Card 9679 | 9.08 |
| **Total ATM & Debit Card Withdrawals** | | **$661.72** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $661.72 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $661.72 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Transfer To Chk Xxxxxx0021 | $2,100.00 |
| **Total Electronic Withdrawals** | | **$2,100.00** |

FCU000007178
CONFIDENTIAL

# CHASE ⬡

September 01, 2015 through September 30, 2015

Account Number: ████████4160



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Insufficient Funds Fee For A $12.50 Card Purchase - Details:      0901Linode.Com<br>855-4546633 NJ      04563310020359679 | $34.00 |
| 09/08 | Insufficient Funds Fee For A $18.00 Recurring Card Purchase - Details:<br>0904Mongohq/Compose 855-666-4632 CA    04563310020359679 | 34.00 |
| 09/15 | Insufficient Funds Fee For A S261.35 Recurring Card Purchase - Details:      0913Nyc Self<br>Storage Brooklyn NY      04563310020359679 | 34.00 |
| **Total Fees & Other Withdrawals** | | **$102.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/02 | -$402.78 |
| 09/08 | -454.78 |
| 09/15 | -750.13 |
| 09/21 | 4,028.87 |
| 09/22 | 1,758.92 |
| 09/23 | 1,738.82 |
| 09/24 | 1,726.19 |
| 09/25 | 1,591.19 |
| 09/28 | 1,559.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | S0.00 |
| Service Fee Credit | S0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | S0.00 |
| **Total Service Fees** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 3 of 4

FCU000007179
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000007180
CONFIDENTIAL



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

October 01, 2015 through October 30, 2015

Account Number: ▮▮▮▮ 4160

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



IIIiIIiIIIiIIIiiiIiIIiIiiIiiIiIIiiiiiiIIIiIiiIiIiIiIiIi
00017379 DRE 802 219 30415 NNYNNNNNNNN  1 000000000 60 0000
FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

Reminder about fees for cash deposits to business accounts

The fee for cash deposited with a teller or at a night depository that is above the amount
you can deposit at no charge as a benefit of your specific deposit product is S2.50
per $1,000 deposited, as we previously disclosed to you.  Please refer to the Product
Features for your account(s) in the Additional Banking Services and Fees disclosure
we gave you when you opened your account.

We offer alternative methods for depositing cash, such as Chase ATMs and cash vault
services.  These methods may result in lower fees.  Please visit a branch or speak with
your banker for more information.

### CHECKING SUMMARY  Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,559.00** |
| Deposits and Additions | 2 | 5,060.00 |
| ATM & Debit Card Withdrawals | 50 | - 1,646.18 |
| Fees and Other Withdrawals | 4 | - 72.00 |
| **Ending Balance** | **56** | **$4,900.82** |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during
the statement period.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | ATM Check Deposit      10/02 2119 E 7th St Austin TX Card 9679 | $60.00 |
| 10/29 | Deposit     773424645 | 5,000.00 |
| **Total Deposits and Additions** | | **$5,060.00** |

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Card Purchase      09/30 Disc Store 402-915-5431 NE Card 9679 | S59.62 |
| 10/01 | Card Purchase      09/30 Sq *Kebabalicious Austin TX Card 9679 | 10.72 |
| 10/01 | Card Purchase      10/01 The Original New Orlean Austin TX Card 9679 | 16.06 |
| 10/02 | Card Purchase      10/01 Linode.Com 855-4546633 NJ Card 9679 | 18.36 |
| 10/05 | Card Purchase      10/02 Yellow Cab of Austin Austin TX Card 9679 | 26.52 |

FCU000007181
CONFIDENTIAL


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05 | Card Purchase 10/02 Acl Fest 2015 Austin TX Card 9679 | 19.00 |
| 10/05 | Card Purchase 10/02 Acl Fest 2015 Austin TX Card 9679 | 21.00 |
| 10/05 | Card Purchase 10/04 Acl Fest 2015 Austin TX Card 9679 | 18.00 |
| 10/05 | Non-Chase ATM Withdraw 10/05 1901 E Mlk Austin TX Card 9679 | 22.50 |
| 10/05 | Recurring Card Purchase 10/02 Mongohq/Compose 855-666-4632 CA Card 9679 | 18.00 |
| 10/06 | Card Purchase 10/06 Shell Oil 57545847402 Austin TX Card 9679 | 18.46 |
| 10/07 | Card Purchase 10/06 Home Steam Laundry And Austin TX Card 9679 | 26.15 |
| 10/08 | Card Purchase 10/07 Dnh*Godaddy.Com 480-5058855 AZ Card 9679 | 18.17 |
| 10/13 | Card Purchase 10/09 Yellow Cab of Austin Austin TX Card 9679 | 27.82 |
| 10/13 | Card Purchase 10/09 Jfk Tvm*Jfk04 Jamaica C New York NY Card 9679 | 6.00 |
| 10/13 | Card Purchase 10/09 Mta Mvm*Sutphin Blvd New York NY Card 9679 | 6.00 |
| 10/13 | Card Purchase 10/09 Amtrak    28248445 New York Penn NY Card 9679 | 70.00 |
| 10/13 | Card Purchase 10/09 Zaros Bread Basket New York NY Card 9679 | 12.41 |
| 10/13 | Card Purchase 10/10 Red Dot Restaurant Hudson NY Card 9679 | 67.15 |
| 10/13 | Card Purchase 10/12 Otg Jfk T5 Venture, LLC Jamaica NY Card 9679 | 25.78 |
| 10/13 | Card Purchase 10/12 Otg Jfk T5 Venture, LLC Jamaica NY Card 9679 | 13.86 |
| 10/13 | Card Purchase 10/12 Sq *Austin Cab Austin TX Card 9679 | 28.62 |
| 10/14 | Card Purchase 10/13 Subway    00425256 Austin TX Card 9679 | 7.31 |
| 10/14 | Card Purchase 10/13 Sq *Vintage Heart Coffe Austin TX Card 9679 | 4.00 |
| 10/14 | Card Purchase 10/13 El Sapo Botanas Y Burg Austin TX Card 9679 | 50.25 |
| 10/15 | Card Purchase 10/14 Dozen Street Austin TX Card 9679 | 27.00 |
| 10/15 | Card Purchase 10/15 Netflix.Com Netflix.Com CA Card 9679 | 7.99 |
| 10/15 | Recurring Card Purchase 10/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 10/16 | Card Purchase 10/16 Amazon Digital Svcs Amzn.Com/Bill WA Card 9679 | 9.49 |
| 10/19 | Card Purchase 10/15 Staygold Austin TX Card 9679 | 28.00 |
| 10/19 | Card Purchase 10/16 Dnh*Godaddy.Com 480-5058855 AZ Card 9679 | 15.17 |
| 10/19 | Card Purchase 10/16 Qt 952    08009524 Mansfield TX Card 9679 | 5.09 |
| 10/19 | Card Purchase 10/17 Buc-Ee's #35 Temple TX Card 9679 | 1.49 |
| 10/19 | Card Purchase 10/18 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 10.81 |
| 10/19 | Card Purchase 10/18 Shell Oil 57545847402 Austin TX Card 9679 | 6.83 |
| 10/19 | Non-Chase ATM Withdraw 10/18 1901 E Mlk Austin TX Card 9679 | 62.50 |
| 10/19 | Card Purchase 10/18 Juiceland Mlk Austin TX Card 9679 | 19.32 |
| 10/20 | Card Purchase 10/17 Bennu Coffee 512-4784700 TX Card 9679 | 17.34 |
| 10/20 | Card Purchase 10/19 Dozen Street Austin TX Card 9679 | 36.00 |
| 10/20 | Card Purchase 10/19 Amazon.Com Amzn.Com/Bill WA Card 9679 | 8.41 |
| 10/20 | Card Purchase 10/19 Shell Oil 57545847402 Austin TX Card 9679 | 18.86 |
| 10/21 | Card Purchase 10/19 Austin Daily Press Austin TX Card 9679 | 11.09 |
| 10/21 | Recurring Card Purchase 10/19 Nyc Self Storage Brooklyn NY Card 9679 | 169.95 |
| 10/22 | Card Purchase 10/22 Barnes&Noble.Com-Bn 800-843-2665 NY Card 9679 | 22.87 |
| 10/22 | Card Purchase 10/21 Juniper Austin TX Card 9679 | 86.83 |
| 10/22 | Card Purchase With Pin 10/22 Nst Best Buy    0032 Austin TX Card 9679 | 64.94 |
| 10/23 | Card Purchase 10/22 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 16.21 |
| 10/23 | Card Purchase 10/23 Grande Communications 877-647-2633 TX Card 9679 | 102.58 |
| 10/27 | Card Purchase With Pin 10/27 Cvs/Pharmacy #06 Austin TX Card 9679 | 17.82 |
| 10/29 | Card Purchase 10/28 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 6.48 |
| | **Total ATM & Debit Card Withdrawals** | **$1,646.18** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

FCU000007182
CONFIDENTIAL





|  | Total ATM Withdrawals & Debits | $85.00 |
|--|--------------------------------|--------|
|  | Total Card Purchases | S1,561.18 |
|  | Total Card Deposits & Credits | $60.00 |
| ATM & Debit Card Totals |  |  |
|  | Total ATM Withdrawals & Debits | $85.00 |
|  | Total Card Purchases | S1,561.18 |
|  | Total Card Deposits & Credits | $60.00 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05 | Non-Chase ATM Fee-With | S2.00 |
| 10/19 | Non-Chase ATM Fee-With | 2.00 |
| 10/23 | Insufficient Funds Fee For A S102.58 Card Purchase - Details:        1023Grande Communications 877-647-2633 TX04563310020359679 | 34.00 |
| 10/27 | Insufficient Funds Fee For A S17.82 Card Purchase With Pin - Details: 0366561027Cvs/Pharmacy #06 Austin TX          04563310020359679 | 34.00 |
| **Total Fees & Other Withdrawals** | | **$72.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $1,472.60 | 10/13 | 1,066.80 | 10/21 | 286.55 |
| 10/02 | 1,514.24 | 10/14 | 1,005.24 | 10/22 | 111.91 |
| 10/05 | 1,387.22 | 10/15 | 708.90 | 10/23 | -40.88 |
| 10/06 | 1,368.76 | 10/16 | 699.41 | 10/27 | -92.70 |
| 10/07 | 1,342.61 | 10/19 | 548.20 | 10/29 | 4,900.82 |
| 10/08 | 1,324.44 | 10/20 | 467.59 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 50 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **54** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | S0.00 |
| Service Fee Credit | S0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | S0.00 |
| **Total Service Fees** | **$0.00** |

FCU000007183
CONFIDENTIAL


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

FCU000007184
CONFIDENTIAL



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 31, 2015 through November 30, 2015

Account Number: ████████4160



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Illumllulllumllulllulllumllulllulllumllulllulll
00020966 DRE 802 219 33515 NNNNNNNNNNNY  1 000000000 60 0000

FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,900.82** |
| Deposits and Additions | 1 | 4,700.00 |
| ATM & Debit Card Withdrawals | 24 | - 2,594.42 |
| Electronic Withdrawals | 1 | - 1,000.00 |
| Fees and Other Withdrawals | 2 | - 2,618.00 |
| **Ending Balance** | **28** | **$3,388.40** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/20 | Deposit      774174991 | $4,700.00 |
| **Total Deposits and Additions** | | **$4,700.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Card Purchase      11/01 Linode.Com 855-4546633 NJ Card 9679 | S25.00 |
| 11/04 | Card Purchase      11/02 Nyc Self Storage Brooklyn NY Card 9679 | 218.82 |
| 11/09 | Recurring Card Purchase 11/06 Mongohq/Compose 855-666-4632 CA Card 9679 | 18.00 |
| 11/12 | Card Purchase      11/10 Nyc Self Storage Brooklyn NY Card 9679 | 208.82 |
| 11/12 | Card Purchase      11/11 Sq *Bennu Coffee Austin TX Card 9679 | 8.66 |
| 11/13 | Card Purchase      11/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9679 | 37.99 |
| 11/16 | Card Purchase      11/13 American Ai 00123592514 Dallas TX Card 9679 | 353.20 |
| 11/16 | Card Purchase      11/13 American Ai 00123592514 Dallas TX Card 9679 | 353.20 |
| 11/16 | Card Purchase      11/13 American Ai 00123592514 Dallas TX Card 9679 | 353.20 |
| 11/16 | Recurring Card Purchase 11/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 11/16 | Recurring Card Purchase 11/15 Netflix.Com Netflix.Com CA Card 9679 | 8.65 |
| 11/17 | Card Purchase      11/16 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 8.64 |
| 11/17 | Card Purchase      11/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9679 | 17.99 |
| 11/18 | Card Purchase      11/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9679 | 179.72 |
| 11/18 | Card Purchase      11/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9679 | 37.98 |
| 11/18 | Card Purchase      11/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9679 | 36.48 |

FCU000007185
CONFIDENTIAL

 **CHASE**



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 11/18 | Card Purchase | 11/18 Amazon Digital Svcs Amzn.Com/Bill WA Card 9679 | 9.20 |
| 11/20 | Card Purchase | 11/20 Amazon Digital Svcs Amzn.Com/Bill WA Card 9679 | 10.27 |
| 11/23 | Recurring Card Purchase | 11/19 Nyc Self Storage Brooklyn NY Card 9679 | 169.95 |
| 11/24 | Card Purchase | 11/22 Ady*Spreadshirt 800-3810815 MA Card 9679 | 103.95 |
| 11/24 | Card Purchase | 11/23 Ady*Spreadshirt 800-3810815 MA Card 9679 | 103.95 |
| 11/27 | Card Purchase | 11/26 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 16.20 |
| 11/30 | Card Purchase | 11/27 Dnh*Godaddy.Com 480-5058855 AZ Card 9679 | 30.34 |
| 11/30 | Card Purchase | 11/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9679 | 22.86 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,594.42** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

| | AMOUNT |
|--|--------|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,594.42 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | AMOUNT |
|--|--------|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,594.42 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30 | Transfer To Chk Xxxxxx0021 | $1,000.00 |
| **Total Electronic Withdrawals** | | **$1,000.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | 11/02 Withdrawal | $2,600.00 |
| 11/30 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$2,618.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/02 | $2,275.82 | 11/16 | 453.93 | 11/23 | 4,683.70 |
| 11/04 | 2,057.00 | 11/17 | 427.30 | 11/24 | 4,475.80 |
| 11/09 | 2,039.00 | 11/18 | 163.92 | 11/27 | 4,459.60 |
| 11/12 | 1,821.52 | 11/20 | 4,853.65 | 11/30 | 3,388.40 |
| 11/13 | 1,783.53 | | | | |

FCU000007186
CONFIDENTIAL





## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $2,857.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $3,509.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 26 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **28** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

## EXPIRED STOP PAYMENTS

| ENTERED DATE | EXPIRATION DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|
| 02/03/09 | 02/03/16 | 1009 | $869.00 |

The preceding Stop Payments will expire on the date in the Expiration Date column and will not automatically renew.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007187
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000007188
CONFIDENTIAL



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 01, 2015 through December 31, 2015

Account Number: ██████4160



00013588 DRE 802 219 00116 NYNNNNNNNNN  1 000000000 60 0000
FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

### WE ARE UPDATING OUR DEPOSIT ACCOUNT AGREEMENT

On March 14, 2016, we will publish an updated version of our Deposit Account Agreement so that it is easier to understand. The updated agreement will be available on chase.com, at a branch or by request when you call us.

Please read the entire document, paying special attention to these sections:

- Deposit Records and Receipts (page 3): If you deposit an amount that is higher or lower than what is on the deposit receipt, we are not required to adjust your account for discrepancies of $10 or less. See below for the full paragraph that has changed.
- Linked Accounts (page 13): If the checking account linked to your other accounts closes, it is your responsibility to request any remaining eligible accounts to be linked.
- Closing Your Account (page 13): We are not required to close your account if you have pending transactions, or if the account is overdrawn or subject to legal process.
- Research, Legal Process and Requests for Information (page 15): If a legal hold is in effect, we will continue to charge any applicable fees even though the account cannot be closed. We may also remove your Overdraft Protection if a hold is placed, but you may ask us to relink your accounts after the hold is removed.
- Preauthorized (Recurring) Transfers and Stop Payment (page 22): We explain how to stop payment on a recurring transfer or payment.

This is the updated paragraph that you will find in the Deposits Records and Receipts section: If you make a deposit, we may provide a receipt, but the amount on your deposit receipt is based entirely on the deposit slip you complete. We may confirm the funds you deposit and, after review, may adjust your account for any errors including any errors on your deposit slip. We are not required to adjust your account for discrepancies of $10 or less. We may not adjust your account unless you notify us of the discrepancy within one year of the date of your account statement that shows the deposit. If you do not notify us of the error during this notice period, the deposit amount will be considered final. This means that if the actual amount deposited was less than the amount declared on the deposit receipt, the difference will become your property and if the actual amount deposited was more than the amount declared on the deposit receipt, the difference will become our property.

Please call us at the number on this statement if you have any questions.

### WE ARE CHANGING THE FEE ON OUTGOING WIRE TRANSFERS NOT REQUESTED ONLINE

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you.

Starting March 22, 2016:
For outgoing wire transfers NOT requested online (for example, in a branch) the fee will increase to:
- Domestic Wire Fee: $35 per transfer
- International Wire Fee: $50 per transfer

FCU000007189
CONFIDENTIAL

The fee for outgoing wires made via Chase Online(SM) and Chase Mobile(R) (only available for domestic wires) remains the same. Transfer limits apply. Savings accounts cannot be used to fund wire transfers initiated on Chase Online(SM) and Chase Mobile(R). Incoming wire transfer fees remain the same.

These fees are waived for the following products:
- Chase Client Funds Checking(SM)
- Trust accounts for lawyers and realtors (names vary by market)

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

## CHECKING SUMMARY    Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$3,388.40** |
| ATM & Debit Card Withdrawals | 37 | - 3,387.81 |
| Fees and Other Withdrawals | 1 | - 18.00 |
| **Ending Balance** | **38** | **-$17.41** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/01 | Card Purchase | 11/30 Usps 48040801334804575 Austin TX Card 9679 | $91.61 |
| 12/02 | Card Purchase | 12/01 Linode.Com 855-4546633 NJ Card 9679 | 25.00 |
| 12/07 | Card Purchase | 12/04 IN *Crystal Images Inc 972-4382337 TX Card 9679 | 199.50 |
| 12/07 | Card Purchase | 12/05 Dnh*Godaddy.Com 480-5058855 AZ Card 9679 | 15.17 |
| 12/07 | Recurring Card Purchase 12/05 Mongohq/Compose 855-666-4632 CA Card 9679 | | 18.00 |
| 12/09 | Card Purchase | 12/08 Gourmet Market Wilmington NC Card 9679 | 88.27 |
| 12/09 | Card Purchase | 12/08 Lowes #00445* Wilmington NC Card 9679 | 28.61 |
| 12/09 | Card Purchase | 12/08 The UPS Store 3298 Wilmington NC Card 9679 | 31.45 |
| 12/09 | Card Purchase | 12/08 Blue Post Billards 910-3431141 NC Card 9679 | 75.00 |
| 12/10 | Card Purchase | 12/08 U-Haul Moving & Storage Wilmington NC Card 9679 | 51.91 |
| 12/10 | Card Purchase | 12/08 U-Haul Moving & Storage Wilmington NC Card 9679 | 6.21 |
| 12/11 | Card Purchase | 12/10 Carrabbas 8404 Wilmington NC Card 9679 | 42.61 |
| 12/14 | Card Purchase | 12/10 American Ai 00102662114 Wilmington NC Card 9679 | 25.00 |
| 12/14 | Card Purchase | 12/10 Tailwind Deli Wilmington NC Card 9679 | 56.48 |
| 12/14 | Card Purchase | 12/10 B Stock Car CA12200044 Charlotte NC Card 9679 | 28.71 |
| 12/14 | Card Purchase | 12/11 Usps 48041601534805564 Austin TX Card 9679 | 12.65 |
| 12/14 | Recurring Card Purchase 12/10 Nyc Self Storage Brooklyn NY Card 9679 | | 208.82 |
| 12/15 | Recurring Card Purchase 12/13 Nyc Self Storage Brooklyn NY Card 9679 | | 261.35 |
| 12/15 | Recurring Card Purchase 12/15 Netflix.Com Netflix.Com CA Card 9679 | | 8.65 |
| 12/16 | Card Purchase | 12/15 Brooklyn Arts Center A 910-5382939 NC Card 9679 | 875.00 |
| 12/21 | Card Purchase | 12/18 Amazon Digital Svcs Amzn.Com/Bill WA Card 9679 | 10.27 |
| 12/21 | Card Purchase | 12/21 The Original New Orlean Austin TX Card 9679 | 30.96 |
| 12/22 | Card Purchase | 12/21 Uss NC Battleship - Tw Wilmington NC Card 9679 | 250.00 |
| 12/22 | Card Purchase | 12/21 Uss NC Battleship - Tw Wilmington NC Card 9679 | 381.25 |
| 12/22 | Recurring Card Purchase 12/19 Nyc Self Storage Brooklyn NY Card 9679 | | 169.95 |
| 12/23 | Card Purchase | 12/22 IN *Crystal Images Inc 972-4382337 TX Card 9679 | 131.00 |
| 12/23 | Card Purchase | 12/22 Shell Oil 57545847402 Austin TX Card 9679 | 45.43 |
| 12/24 | Card Purchase | 12/23 Shell Oil 57545847402 Austin TX Card 9679 | 20.58 |
| 12/28 | Card Purchase | 12/25 The Jackalope Austin TX Card 9679 | 21.58 |
| 12/28 | Card Purchase | 12/25 Alamo S Lamar Rest Austin TX Card 9679 | 64.23 |
| 12/28 | Card Purchase | 12/27 El Sapo Botanas Y Burg Austin TX Card 9679 | 40.32 |
| 12/28 | Card Purchase | 12/28 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 4.32 |

FCU000007190
CONFIDENTIAL





## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/28 | Card Purchase | 12/28 Amazon Video On Dema Amzn.Com/Bill WA Card 9679 | 3.24 |
| 12/28 | Card Purchase | 12/28 Sq *Bennu Coffee Austin TX Card 9679 | 7.87 |
| 12/29 | Card Purchase | 12/28 Shell Oil 57545847402 Austin TX Card 9679 | 29.61 |
| 12/29 | Card Purchase | 12/29 The Original New Orlean Austin TX Card 9679 | 4.20 |
| 12/30 | Card Purchase | 12/29 Legendary White Swan 512-600-6956 TX Card 9679 | 23.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,387.81** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,387.81 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,387.81 |
| Total Card Deposits & Credits | $0.00 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/31 | Service Fee | $18.00 |
| **Total Fees & Other Withdrawals** | | **$18.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $3,296.79 | 12/14 | 2,383.40 | 12/24 | 198.96 |
| 12/02 | 3,271.79 | 12/15 | 2,113.40 | 12/28 | 57.40 |
| 12/07 | 3,039.12 | 12/16 | 1,238.40 | 12/29 | 23.59 |
| 12/09 | 2,815.79 | 12/21 | 1,197.17 | 12/30 | 0.59 |
| 12/10 | 2,757.67 | 12/22 | 395.97 | 12/31 | -17.41 |
| 12/11 | 2,715.06 | 12/23 | 219.54 | | |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $1,704.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $2,416.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

FCU000007191
CONFIDENTIAL


## SERVICE CHARGE SUMMARY | *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 37 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **37** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007192
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

January 01, 2016 through January 29, 2016

Account Number: ◼◼◼◼◼4160

---

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



IIııIIıılıIıılIIıııIılıIılıIıılIıılIIıılıIııılIılılıl
00013718 DRE 802 219 03016 NNNNNNNNNNN 1 000000000 60 0000
FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

WE ARE UPDATING OUR DEPOSIT ACCOUNT AGREEMENT

On March 14, 2016, we will publish an updated version of our Deposit Account Agreement so that it is easier to understand. The updated agreement will be available on chase.com, at a branch or by request when you call us.

Please read the entire document, paying special attention to these sections:

- Deposit Records and Receipts (page 3): If you deposit an amount that is higher or lower than what is on the deposit receipt, we are not required to adjust your account for discrepancies of $10 or less. See below for the full paragraph that has changed.
- Linked Accounts (page 13): If the checking account linked to your other accounts closes, it is your responsibility to request any remaining eligible accounts to be linked.
- Closing Your Account (page 13): We are not required to close your account if you have pending transactions, or if the account is overdrawn or subject to legal process.
- Research, Legal Process and Requests for Information (page 15): If a legal hold is in effect, we will continue to charge any applicable fees even though the account cannot be closed. We may also remove your Overdraft Protection if a hold is placed, but you may ask us to relink your accounts after the hold is removed.
- Preauthorized (Recurring) Transfers and Stop Payment (page 22): We explain how to stop payment on a recurring transfer or payment.

This is the updated paragraph that you will find in the Deposits Records and Receipts section: If you make a deposit, we may provide a receipt, but the amount on your deposit receipt is based entirely on the deposit slip you complete. We may confirm the funds you deposit and, after review, may adjust your account for any errors including any errors on your deposit slip. We are not required to adjust your account for discrepancies of $10 or less. We may not adjust your account unless you notify us of the discrepancy within one year of the date of your account statement that shows the deposit. If you do not notify us of the error during this notice period, the deposit amount will be considered final. This means that if the actual amount deposited was less than the amount declared on the deposit receipt, the difference will become your property and if the actual amount deposited was more than the amount declared on the deposit receipt, the difference will become our property.

Please call us at the number on this statement if you have any questions.

WE ARE CHANGING THE FEE ON OUTGOING WIRE TRANSFERS NOT REQUESTED ONLINE

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you.

Starting March 22, 2016:
For outgoing wire transfers NOT requested online (for example, in a branch) the fee will increase to:
- Domestic Wire Fee: $35 per transfer
- International Wire Fee: $50 per transfer

FCU000007193
CONFIDENTIAL



The fee for outgoing wires made via Chase Online(SM) and Chase Mobile(R) (only available for domestic wires) remains the same. Transfer limits apply. Savings accounts cannot be used to fund wire transfers initiated on Chase Online(SM) and Chase Mobile(R). Incoming wire transfer fees remain the same.

These fees are waived for the following products:
- Chase Client Funds Checking(SM)
- Trust accounts for lawyers and realtors (names vary by market)

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

## CHECKING SUMMARY     Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | -$17.41 |
| Deposits and Additions | 1 | 60.00 |
| ATM & Debit Card Withdrawals | 9 | - 703.65 |
| Fees and Other Withdrawals | 7 | - 219.00 |
| Ending Balance | 17 | -$880.06 |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/20 | ATM Check Deposit     01/20 2119 E 7th St Austin TX Card 9679 | $60.00 |
| **Total Deposits and Additions** | | **$60.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Card Purchase     01/01 Linode.Com 855-4546633 NJ Card 9679 | $25.00 |
| 01/04 | Recurring Card Purchase 01/01 Mongohq/Compose 855-666-4632 CA Card 9679 | 18.00 |
| 01/05 | Card Purchase     01/04 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 4.32 |
| 01/12 | Recurring Card Purchase 01/10 Nyc Self Storage Brooklyn NY Card 9679 | 208.82 |
| 01/15 | Recurring Card Purchase 01/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 01/15 | Recurring Card Purchase 01/15 Netflix.Com Netflix.Com CA Card 9679 | 8.65 |
| 01/19 | Card Purchase     01/15 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 4.32 |
| 01/21 | Recurring Card Purchase 01/19 Nyc Self Storage Brooklyn NY Card 9679 | 169.95 |
| 01/29 | Card Purchase     01/28 Amazon Video On Dema Amzn.Com/Bill WA Card 9679 | 3.24 |
| **Total ATM & Debit Card Withdrawals** | | **$703.65** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $703.65 |
| | Total Card Deposits & Credits | $60.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $703.65 |
| | Total Card Deposits & Credits | $60.00 |

FCU000007194
CONFIDENTIAL

 CHASE




## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Insufficient Funds Fee For A $25.00 Card Purchase - Details:      0101Linode.Com  855-4546633 NJ      04563310020359679 | $34.00 |
| 01/04 | Insufficient Funds Fee For A $18.00 Recurring Card Purchase - Details:  0101Mongohq/Compose 855-666-4632 CA     04563310020359679 | 34.00 |
| 01/11 | Extended Overdraft Fee | 15.00 |
| 01/12 | Insufficient Funds Fee For A $208.82 Recurring Card Purchase - Details:      0110Nyc Self  Storage Brooklyn NY      04563310020359679 | 34.00 |
| 01/15 | Insufficient Funds Fee For A $261.35 Recurring Card Purchase - Details:      0113Nyc Self  Storage Brooklyn NY      04563310020359679 | 34.00 |
| 01/15 | Insufficient Funds Fee For A $8.65 Recurring Card Purchase - Details:      0115Netflix.Com  Netflix.Com CA      04563310020359679 | 34.00 |
| 01/21 | Insufficient Funds Fee For A $169.95 Recurring Card Purchase - Details:      0119Nyc Self  Storage Brooklyn NY      04563310020359679 | 34.00 |
| **Total Fees & Other Withdrawals** | | **$219.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/04 | -$128.41 |
| 01/05 | -132.73 |
| 01/11 | -147.73 |
| 01/12 | -390.55 |
| 01/15 | -728.55 |
| 01/19 | -732.87 |
| 01/20 | -672.87 |
| 01/21 | -876.82 |
| 01/29 | -880.06 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

FCU000007195
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007196
CONFIDENTIAL



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

January 30, 2016 through February 29, 2016
Account Number: ████ 4160

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Illialialillailluailialailuilliallaialalialualaila
00020469 DRE 802 219 06116 NNNNNNNNNNN 1 000000000 60 0000
FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

---

## CHECKING SUMMARY
Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | -$880.06 |
| Deposits and Additions | 2 | 3,399.00 |
| ATM & Debit Card Withdrawals | 20 | - 1,184.76 |
| Electronic Withdrawals | 1 | - 1,300.00 |
| Fees and Other Withdrawals | 2 | - 20.50 |
| **Ending Balance** | **25** | **$13.68** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Deposit      793730244 | $3,200.00 |
| 02/25 | Transfer From Mma Xxxxxx7660 | 199.00 |
| **Total Deposits and Additions** | | **$3,399.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Card Purchase        02/01 Linode.Com 855-4546633 NJ Card 9679 | $25.00 |
| 02/08 | Recurring Card Purchase 02/05 Mongohq/Compose 855-666-4632 CA Card 9679 | 18.00 |
| 02/12 | Recurring Card Purchase 02/10 Nyc Self Storage Brooklyn NY Card 9679 | 208.82 |
| 02/16 | Card Purchase        02/13 Amazon Video On Dema Amzn.Com/Bill WA Card 9679 | 4.32 |
| 02/16 | Card Purchase        02/15 Encore Records Austin TX Card 9679 | 53.00 |
| 02/16 | Non-Chase ATM Withdraw  02/15 1810 East 12th St Austin TX Card 9679 | 62.00 |
| 02/16 | Recurring Card Purchase 02/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 02/16 | Recurring Card Purchase 02/15 Netflix.Com Netflix.Com CA Card 9679 | 8.65 |
| 02/17 | Card Purchase        02/16 Dnh*Godaddy.Com 480-505-8855 AZ Card 9679 | 12.17 |
| 02/22 | Card Purchase        02/19 Quickie Pickie Austin TX Card 9679 | 24.69 |
| 02/22 | Card Purchase        02/20 Rockstar Bagels Austin TX Card 9679 | 6.16 |
| 02/22 | Card Purchase        02/21 Wpchrg.Com 877-273-3049 CA Card 9679 | 13.00 |
| 02/22 | Recurring Card Purchase 02/19 Nyc Self Storage Brooklyn NY Card 9679 | 169.95 |
| 02/23 | Card Purchase        02/20 Rio Rita Austin TX Card 9679 | 17.50 |
| 02/23 | Card Purchase        02/21 Big Easy Bar And Grill Austin TX Card 9679 | 12.97 |

FCU000007197
CONFIDENTIAL


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/23 | Card Purchase | 02/22 Shell Oil 57545847402 Austin TX Card 9679 | 21.47 |
| 02/23 | Card Purchase | 02/22 Shell Oil 57545847402 Austin TX Card 9679 | 4.90 |
| 02/24 | Card Purchase | 02/23 Cpc*Cafepress.Com 877-8091659 CA Card 9679 | 37.49 |
| 02/26 | Card Purchase | 02/25 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 4.32 |
| 02/26 | Card Purchase | 02/25 Busy Beaver Button CO 773-645-3359 IL Card 9679 | 219.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,184.76** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

| | |
|---|---|
| Total ATM Withdrawals & Debits | $62.00 |
| Total Card Purchases | $1,122.76 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $62.00 |
| Total Card Purchases | $1,122.76 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Transfer To Chk Xxxxxx0021 | $1,300.00 |
| **Total Electronic Withdrawals** | | **$1,300.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/16 | Non-Chase ATM Fee-With | $2.50 |
| 02/29 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$20.50** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $2,319.94 | 02/16 | 376.30 | 02/24 | 56.00 |
| 02/02 | 994.94 | 02/17 | 364.13 | 02/25 | 255.00 |
| 02/08 | 976.94 | 02/22 | 150.33 | 02/26 | 31.68 |
| 02/12 | 768.12 | 02/23 | 93.49 | 02/29 | 13.68 |

FCU000007198
CONFIDENTIAL

 **CHASE** ⬡



## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $528.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $999.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $2.50.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007199
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000007200
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

March 01, 2016 through March 31, 2016

Account Number: ████████4160



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00015547 DRE 802 219 09216 NNNNNNNNNNN  1 000000000 60 0000

FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

WE ARE CHANGING THE FEE ON OUTGOING WIRE TRANSFERS NOT REQUESTED ONLINE
Your relationship is important to us, and we are committed to keeping you informed about
changes that may affect you.
Starting March 22, 2016:
For outgoing wire transfers NOT requested online (for example, in a branch) the fee will
increase to:
- Domestic Wire Fee: $35 per transfer
- International Wire Fee: $50 per transfer

The fee for outgoing wires made via Chase Online(SM) and Chase Mobile(R) (only
available for domestic wires) remains the same. Transfer limits apply. Savings
accounts cannot be used to fund wire transfers initiated on Chase Online(SM) and
Chase Mobile(R). Incoming wire transfer fees remain the same.

These fees are waived for the following products:
- Chase Client Funds Checking(SM)
- Trust accounts for lawyers and realtors (names vary by market)
All other terms and conditions of your Deposit Account Agreement still apply. If you have
any questions, please call the number listed at the top of this statement.

## We are changing our Overdraft Protection service in August 2016

We will simplify Overdraft Protection, a service that allows enrolled customers to avoid overdrawing a checking account by
transferring money from a linked account.

**Starting August 20:**
- **Only a Chase business savings account or business line of credit** will be able to provide Overdraft Protection
  to a business checking account. A credit card cannot be used.
- **We will transfer the exact amount** needed to cover the transaction instead of multiples of S50.
- **We will no longer charge the $10 Overdraft Protection Transfer fee.**

As a reminder, a **$5 Savings Withdrawal Limit Fee** may apply for each withdrawal or transfer over six per monthly
statement period from your savings account, including withdrawals at a branch or at an ATM. *For Chase Business Select
High Yield Savings*<sup>SM</sup> *this fee is waived if there is a balance of $15,000 or more in the account at the time of the withdrawal
or transfer.*

**If you have a credit card linked for Overdraft Protection, you have two options:**

1. **Link to a business savings account or business line of credit instead.** Visit chase.com or talk to a banker to
   learn more. OR,

2. **Keep your current settings,** knowing that this could cause declined transactions and you may pay more fees
   when we remove the link to your credit card.

FCU000007201
CONFIDENTIAL

- Starting August 17, unless you have instructed us not to approve debit card purchases that overdraw your business account, you may have to pay a **$34 Insufficient Funds Fee** each time we approve an everyday debit card transaction if your checking account can't cover your purchase. Through August 19, we will continue to transfer funds for transactions that would overdraw your account.
- Keep in mind our **Standard Overdraft Practice** will apply if your checking account does not have enough money available to cover a transaction. In that case, we may charge you a $34 Insufficient Funds Fee or $34 Returned Item Fee for each check, recurring payment or other transfer that is for more than the amount available in your account. Refer to your Deposit Account Agreement at chase.com for details on how your transactions work.

  *We waive one Insufficient Funds Fee or Returned Item Fee per monthly statement cycle for Chase Platinum Business Checking^SM accounts.*

If you have questions, please visit chase.com or call the number listed at the top of your statement.

## CHECKING SUMMARY    Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13.68** |
| Deposits and Additions | 1 | 300.00 |
| ATM & Debit Card Withdrawals | 10 | - 773.65 |
| Fees | 10 | - 321.00 |
| **Ending Balance** | 21 | **-$780.97** |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/24 | Deposit      793565121 | $300.00 |
| **Total Deposits and Additions** | | **$300.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Card Purchase          03/01 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | $15.12 |
| 03/02 | Card Purchase          03/01 Linode.Com 855-4546633 NJ Card 9679 | 25.00 |
| 03/07 | Recurring Card Purchase 03/04 Mongohq/Compose 855-666-4632 CA Card 9679 | 18.00 |
| 03/14 | Card Purchase          03/12 Dnh*Godaddy.Com 480-5058855 AZ Card 9679 | 40.76 |
| 03/14 | Recurring Card Purchase 03/10 Nyc Self Storage Brooklyn NY Card 9679 | 208.82 |
| 03/15 | Recurring Card Purchase 03/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 03/15 | Recurring Card Purchase 03/15 Netflix.Com Netflix.Com CA Card 9679 | 8.65 |
| 03/16 | Card Purchase          03/15 Wpchrg.Com 877-273-3049 CA Card 9679 | 13.00 |
| 03/21 | Card Purchase          03/18 Wpchrg.Com 877-273-3049 CA Card 9679 | 13.00 |
| 03/22 | Recurring Card Purchase 03/19 Nyc Self Storage Brooklyn NY Card 9679 | 169.95 |
| **Total ATM & Debit Card Withdrawals** | | **$773.65** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679

FCU000007202
CONFIDENTIAL





|  | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $773.65 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

|  | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $773.65 |
| Total Card Deposits & Credits | | $0.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Insufficient Funds Fee For A $25.00 Card Purchase - Details:  0301Linode.Com 855-4546633 NJ  04563310020359679 | $34.00 |
| 03/07 | Insufficient Funds Fee For A $18.00 Recurring Card Purchase - Details: 0304Mongohq/Compose 855-666-4632 CA  04563310020359679 | 34.00 |
| 03/08 | Extended Overdraft Fee | 15.00 |
| 03/14 | Insufficient Funds Fee For A $40.76 Card Purchase - Details:  0312Dnh*Godaddy.Com 480-5058855 AZ  04563310020359679 | 34.00 |
| 03/14 | Insufficient Funds Fee For A $208.82 Recurring Card Purchase - Details:  0310Nyc Self Storage Brooklyn NY  04563310020359679 | 34.00 |
| 03/15 | Insufficient Funds Fee For A $261.35 Recurring Card Purchase - Details:  0313Nyc Self Storage Brooklyn NY  04563310020359679 | 34.00 |
| 03/15 | Insufficient Funds Fee For A $8.65 Recurring Card Purchase - Details:  0315Netflix.Com Netflix.Com CA  04563310020359679 | 34.00 |
| 03/16 | Insufficient Funds Fee For A $13.00 Card Purchase - Details:  0315Wpchrg.Com 877-273-3049 CA  04563310020359679 | 34.00 |
| 03/21 | Insufficient Funds Fee For A $13.00 Card Purchase - Details:  0318Wpchrg.Com 877-273-3049 CA  04563310020359679 | 34.00 |
| 03/22 | Insufficient Funds Fee For A $169.95 Recurring Card Purchase - Details:  0319Nyc Self Storage Brooklyn NY  04563310020359679 | 34.00 |
| **Total Fees** | | **$321.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/01 | -$1.44 |
| 03/02 | -60.44 |
| 03/07 | -112.44 |
| 03/08 | -127.44 |
| 03/14 | -445.02 |
| 03/15 | -783.02 |
| 03/16 | -830.02 |
| 03/21 | -877.02 |
| 03/22 | -1,080.97 |
| 03/24 | -780.97 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |

FCU000007203
CONFIDENTIAL


## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $300.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$300.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007204
CONFIDENTIAL


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754



April 01, 2016 through April 29, 2016
Account Number: ████████4160



00023217 DRE 802 219 12116 NNNNNYNNNNY  1 000000000 60 0000
FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | -$780.97 |
| Deposits and Additions | 2 | 100.00 |
| ATM & Debit Card Withdrawals | 11 | - 1,003.81 |
| Fees | 11 | - 374.00 |
| **Ending Balance** | **24** | **-$2,058.78** |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 04/13 | Venmo-0 | Cashout | 189886954 | CCD ID: 5264681992 | $50.00 |
| 04/21 | Venmo-0 | Cashout | 194527989 | CCD ID: 5264681992 | 50.00 |
| **Total Deposits and Additions** | | | | | **$100.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | Card Purchase          04/01 Linode.Com 855-4546633 NJ Card 9679 | $25.00 |
| 04/04 | Recurring Card Purchase 04/02 Mongohq/Compose 855-666-4632 CA Card 9679 | 18.00 |
| 04/11 | Card Purchase          04/11 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 10.81 |
| 04/12 | Recurring Card Purchase 04/10 Nyc Self Storage Brooklyn NY Card 9679 | 208.82 |
| 04/13 | Card Purchase          04/12 Wpchrg.Com 877-273-3049 CA Card 9679 | 13.00 |
| 04/15 | Recurring Card Purchase 04/13 Nyc Self Storage Brooklyn NY Card 9679 | 261.35 |
| 04/15 | Recurring Card Purchase 04/15 Netflix.Com Netflix.Com CA Card 9679 | 8.65 |
| 04/18 | Card Purchase          04/15 IN *Crystal Images Inc 972-4382337 TX Card 9679 | 136.00 |
| 04/18 | Card Purchase          04/15 IN *Crystal Images Inc 972-4382337 TX Card 9679 | 132.00 |
| 04/21 | Recurring Card Purchase 04/19 Nyc Self Storage Brooklyn NY Card 9679 | 169.95 |
| 04/25 | Card Purchase          04/22 Apl* Itunes.Com/Bill 866-712-7753 CA Card 9679 | 20.23 |
| **Total ATM & Debit Card Withdrawals** | | **$1,003.81** |

## ATM & DEBIT CARD SUMMARY

FCU000007205
CONFIDENTIAL



Eric Harris Pavony   Card 9679

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,003.81 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,003.81 |
| Total Card Deposits & Credits | $0.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | Insufficient Funds Fee For A S25.00 Card Purchase - Details:      0401Linode.Com 855-4546633 NJ      04563310020359679 | $34.00 |
| 04/04 | Insufficient Funds Fee For A S18.00 Recurring Card Purchase - Details: 0402Mongohq/Compose 855-666-4632 CA    04563310020359679 | 34.00 |
| 04/11 | Insufficient Funds Fee For A S10.81 Card Purchase - Details:      0411Apl* Itunes.Com/Bill 866-712-7753 CA 04563310020359679 | 34.00 |
| 04/12 | Insufficient Funds Fee For A S208.82 Recurring Card Purchase - Details:      0410Nyc Self Storage Brooklyn NY     04563310020359679 | 34.00 |
| 04/13 | Insufficient Funds Fee For A S13.00 Card Purchase - Details:      0412Wpchrg.Com 877-273-3049 CA     04563310020359679 | 34.00 |
| 04/15 | Insufficient Funds Fee For A S261.35 Recurring Card Purchase - Details:      0413Nyc Self Storage Brooklyn NY     04563310020359679 | 34.00 |
| 04/15 | Insufficient Funds Fee For A S8.65 Recurring Card Purchase - Details:      0415Netflix.Com Netflix.Com CA     04563310020359679 | 34.00 |
| 04/18 | Insufficient Funds Fee For A S136.00 Card Purchase - Details:      0415IN *Crystal Images Inc 972-4382337 TX04563310020359679 | 34.00 |
| 04/18 | Insufficient Funds Fee For A S132.00 Card Purchase - Details:      0415IN *Crystal Images Inc 972-4382337 TX04563310020359679 | 34.00 |
| 04/21 | Insufficient Funds Fee For A S169.95 Recurring Card Purchase - Details:      0419Nyc Self Storage Brooklyn NY     04563310020359679 | 34.00 |
| 04/25 | Insufficient Funds Fee For A S20.23 Card Purchase - Details:      0422Apl* Itunes.Com/Bill 866-712-7753 CA 04563310020359679 | 34.00 |
| **Total Fees** | | **$374.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/04 | -$891.97 |
| 04/11 | -936.78 |
| 04/12 | -1,179.60 |
| 04/13 | -1,176.60 |
| 04/15 | -1,514.60 |
| 04/18 | -1,850.60 |
| 04/21 | -2,004.55 |
| 04/25 | -2,058.78 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |

Page 2 of 4



## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007207
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000007208
CONFIDENTIAL



**CHASE** ◻

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 30, 2016 through May 03, 2016

Account Number: ████████4160



IlluIlludIluIlluudIdudldluIllludlIdIlludIduI
00039350 DRE 802 141 12516 NNNNNYNNNNY T 3 000000000 60 0000

FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$2,058.78** |
| Deposits and Additions | 2 | 2,117.78 |
| ATM & Debit Card Withdrawals | 1 | - 25.00 |
| Fees | 1 | - 34.00 |
| **Ending Balance** | **4** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Venmo-0    Cashout    199935632    CCD ID: 5264681992 | $25.00 |
| 05/03 | Overdraft Write-Off Please Contact Bank | 2,092.78 |
| **Total Deposits and Additions** | | **$2,117.78** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Card Purchase    05/01 Linode.Com 855-4546633 NJ Card 9679 | $25.00 |
| **Total ATM & Debit Card Withdrawals** | | **$25.00** |

## ATM & DEBIT CARD SUMMARY

| | |
|---|---|
| Eric Harris Pavony  Card 9679 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $25.00 |
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $25.00 |
| Total Card Deposits & Credits | $0.00 |

FCU000007209
CONFIDENTIAL


## FEES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/02 | Insufficient Funds Fee For A $25.00 Card Purchase - Details: | 0501Linode.Com | $34.00 |
| | 855-4546633 NJ      04563310020359679 | | |
| **Total Fees** | | | **$34.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/02 | -$2,092.78 |
| 05/03 | 0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **2** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000007210
CONFIDENTIAL


# CHASE ⬥

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2016 through May 03, 2016
Account Number:  ████ 4160



### CUSTOMER SERVICE INFORMATION
| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IIlulIlilliludildilildludlldilildilildilildilild
00048622 DRE 802 219 12516 NNNNNNNNNNY  3 000000000 60
FULL CIRCLE UNITED, LLC
1206 LEONA ST UNIT B
AUSTIN TX 78702-2118

## CHECKING SUMMARY     Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$2,058.78** |
| Deposits and Additions | 2 | 2,117.78 |
| ATM & Debit Card Withdrawals | 1 | - 25.00 |
| Fees | 1 | - 34.00 |
| **Ending Balance** | **4** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Venmo-0     Cashout    199935632     CCD ID: 5264681992 | $25.00 |
| 05/03 | Overdraft Write-Off Please Contact Bank | 2,092.78 |
| **Total Deposits and Additions** | | **$2,117.78** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Card Purchase     05/01 Linode.Com 855-4546633 NJ Card 9679 | $25.00 |
| **Total ATM & Debit Card Withdrawals** | | **$25.00** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 9679
| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $25.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals
| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $25.00 |
| Total Card Deposits & Credits | $0.00 |

FCU000007211
CONFIDENTIAL

 **CHASE**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | Insufficient Funds Fee For A $25.00 Card Purchase - Details:     0501Linode.Com    855-4546633 NJ     04563310020359679 | $34.00 |
| **Total Fees** | | **$34.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 05/02 | -$2,092.78 |
| 05/03 | 0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **2** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

---

FCU000007212
CONFIDENTIAL