

**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



### CUSTOMER SERVICE INFORMATION

| Web site: | **Chase.com** |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00063391 DRE 802 143 30518 NNNNNNNNNNN T 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805

---

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 17 | 30,960.32 |
| ATM & Debit Card Withdrawals | 1 | -12.93 |
| Other Withdrawals | 2 | -7,691.50 |
| Fees | 3 | -51.47 |
| **Ending Balance** | **23** | **$23,204.42** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/09 | Deposit        1806986977 | | $3,000.00 |
| 10/10 | Deposit        1805952267 | | 7,500.00 |
| 10/15 | Stripe         Transfer | CCD ID: 1800948598 | 29.29 |
| 10/16 | Stripe         Transfer | CCD ID: 1800948598 | 138.03 |
| 10/17 | Insufficient Funds Fee Refund | | 34.00 |
| 10/17 | Stripe         Transfer | CCD ID: 1800948598 | 2,708.55 |
| 10/18 | Stripe         Transfer | CCD ID: 1800948598 | 893.83 |
| 10/19 | Stripe         Transfer | CCD ID: 1800948598 | 1,634.88 |
| 10/22 | Stripe         Transfer | CCD ID: 1800948598 | 1,716.25 |
| 10/23 | Stripe         Transfer | CCD ID: 1800948598 | 1,258.50 |
| 10/24 | Stripe         Transfer | CCD ID: 1800948598 | 1,527.82 |
| 10/25 | Stripe         Transfer | CCD ID: 1800948598 | 323.00 |
| 10/26 | Deposit        1806696999 | | 7,500.00 |
| 10/26 | Stripe         Transfer | CCD ID: 1800948598 | 471.42 |
| 10/29 | Stripe         Transfer | CCD ID: 1800948598 | 432.80 |
| 10/30 | Stripe         Transfer | CCD ID: 1800948598 | 725.90 |
| 10/31 | Stripe         Transfer | CCD ID: 1800948598 | 1,066.05 |
| **Total Deposits and Additions** | | | **$30,960.32** |



FCU000005399
CONFIDENTIAL




## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/30 | Card Purchase          10/29 Sandbox Pack And Ship Brooklyn NY Card 7352 | $12.93 |
| **Total ATM & Debit Card Withdrawals** | | **$12.93** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 7352

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12.93 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12.93 |
| Total Card Deposits & Credits | $0.00 |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/17 | 10/17 Withdrawal | $5,194.00 |
| 10/29 | 10/29 Withdrawal | 2,497.50 |
| **Total Other Withdrawals** | | **$7,691.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/15 | Returned Item Fee For An Unpaid Check #1134 IN The Amount of $5,194.00 | $34.00 |
| 10/16 | Check OR Supply  Order          PPD ID: 1410216800 | 9.47 |
| 10/29 | Official Checks Charge | 8.00 |
| **Total Fees** | | **$51.47** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/09 | $3,000.00 | 10/18 | 9,066.23 | 10/25 | 15,526.68 |
| 10/10 | 10,500.00 | 10/19 | 10,701.11 | 10/26 | 23,498.10 |
| 10/15 | 10,495.29 | 10/22 | 12,417.36 | 10/29 | 21,425.40 |
| 10/16 | 10,623.85 | 10/23 | 13,675.86 | 10/30 | 22,138.37 |
| 10/17 | 8,172.40 | 10/24 | 15,203.68 | 10/31 | 23,204.42 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 3 |
| Deposited Items | 6 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |

FCU000005400
CONFIDENTIAL



## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005401
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005402
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00059146 DRE 802 143 33518 NNNNNNNNNNN T  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

- Legal name,
- Date of birth, and
- Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

FCU000005403
CONFIDENTIAL

- We updated our Wire Transfer Agreement, here's what you should know:
  - ◦ You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - ◦ We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY — Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$23,204.42** |
| Deposits and Additions | 17 | 13,885.45 |
| ATM & Debit Card Withdrawals | 28 | -2,501.59 |
| Electronic Withdrawals | 2 | -17,843.41 |
| Other Withdrawals | 1 | -2,259.30 |
| Fees | 1 | -8.00 |
| **Ending Balance** | **49** | **$14,477.57** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 11/01 | Stripe | Transfer | CCD ID: 1800948598 | $464.35 |
| 11/02 | Stripe | Transfer | CCD ID: 1800948598 | 68.11 |
| 11/05 | Stripe | Transfer | CCD ID: 1800948598 | 185.76 |
| 11/06 | Stripe | Transfer | CCD ID: 1800948598 | 332.82 |
| 11/07 | Stripe | Transfer | CCD ID: 1800948598 | 1,174.45 |
| 11/08 | Stripe | Transfer | CCD ID: 1800948598 | 57.66 |
| 11/09 | Stripe | Transfer | CCD ID: 1800948598 | 572.83 |
| 11/13 | Stripe | Transfer | CCD ID: 1800948598 | 195.53 |
| 11/14 | Stripe | Transfer | CCD ID: 1800948598 | 412.32 |
| 11/15 | Stripe | Transfer | CCD ID: 1800948598 | 1,522.96 |
| 11/21 | Stripe | Transfer | CCD ID: 1800948598 | 5,327.86 |
| 11/23 | Stripe | Transfer | CCD ID: 1800948598 | 257.69 |
| 11/26 | Stripe | Transfer | CCD ID: 1800948598 | 364.05 |
| 11/27 | Stripe | Transfer | CCD ID: 1800948598 | 249.92 |
| 11/28 | Stripe | Transfer | CCD ID: 1800948598 | 2,417.49 |
| 11/29 | Stripe | Transfer | CCD ID: 1800948598 | 129.46 |
| 11/30 | Stripe | Transfer | CCD ID: 1800948598 | 152.19 |
| **Total Deposits and Additions** | | | | **$13,885.45** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/01 | Card Purchase | 10/31 Glow Universe 800-760-4569 TX Card 7352 | $51.93 |
| 11/01 | Card Purchase | 11/01 Jet.Com 855-538-4323 NJ Card 7352 | 43.29 |
| 11/01 | Card Purchase | 10/31 Amzn Mktp US*M86U23G Amzn.Com/Bill WA Card 7352 | 46.90 |
| 11/02 | Card Purchase | 11/02 Amzn Mktp US*M82Tm3G Amzn.Com/Bill WA Card 7352 | 332.33 |
| 11/02 | Card Purchase | 11/02 Amzn Mktp US*M83Dd0X Amzn.Com/Bill WA Card 7352 | 30.28 |
| 11/05 | Card Purchase | 11/01 OTC Brands, Inc. 800-2280475 NE Card 7352 | 189.65 |
| 11/05 | Card Purchase With Pin | 11/04 Shell Service Station Austin TX Card 7352 | 28.91 |

FCU000005404
CONFIDENTIAL

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05 | Card Purchase With Pin  11/04 The Home Depot 6892 Austin TX Card 7352 | 149.89 |
| 11/05 | Card Purchase With Pin  11/04 H-E-B #639 Austin TX Card 7352 | 23.96 |
| 11/05 | Card Purchase With Pin  11/06 Nnt Raquels Partyla472 Austin TX Card 7352 | 110.00 |
| 11/07 | Card Purchase          11/06 Rockstar Bagels 512-5241401 TX Card 7352 | 15.42 |
| 11/07 | Card Purchase With Pin  11/07 Academy Sports #26 Austin TX Card 7352 | 78.95 |
| 11/07 | Card Purchase With Pin  11/08 Nnt Raquels Partyla430 Austin TX Card 7352 | 125.00 |
| 11/08 | Card Purchase          11/07 Om Food Mart Austin TX Card 7352 | 18.90 |
| 11/08 | Card Purchase          11/07 Sq *Saigon Le Vendeur Austin TX Card 7352 | 32.93 |
| 11/08 | Card Purchase          11/07 Southside Flying Pizza Austin TX Card 7352 | 37.15 |
| 11/08 | Card Purchase With Pin  11/07 H-E-B #639 Austin TX Card 7352 | 221.94 |
| 11/09 | Card Purchase          11/07 Restaurant Depot Austin TX Card 7352 | 217.51 |
| 11/09 | Card Purchase          11/08 IN *Signs And Printing 602-4884802 AZ Card 7352 | 149.00 |
| 11/09 | Card Purchase W/Cash    11/09 Wal-Mart #1253 Austin TX Card 7352 Purchase $89.69 Cash Back $60.00 | 149.69 |
| 11/13 | Card Purchase          11/09 Downtown Jos Austin TX Card 7352 | 112.89 |
| 11/13 | Card Purchase          11/10 The Home Depot 6892 Austin TX Card 7352 | 58.41 |
| 11/13 | Card Purchase          11/10 The Home Depot 6892 Austin TX Card 7352 | 19.29 |
| 11/13 | Card Purchase With Pin  11/11 H-E-B #465 Austin TX Card 7352 | 38.08 |
| 11/13 | Card Purchase With Pin  11/11 H-E-B #465 Austin TX Card 7352 | 93.06 |
| 11/13 | Card Purchase With Pin  11/11 Shell Service Station Austin TX Card 7352 | 22.14 |
| 11/14 | Card Purchase          11/13 Stapls6923894347000 800-3333330 MA Card 7352 | 97.39 |
| 11/27 | Card Purchase With Pin  11/27 Usps PO 48041701 3903 Austin TX Card 7352 | 6.70 |
| **Total ATM & Debit Card Withdrawals** | | **$2,501.59** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 7352

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,501.59 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,501.59 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/26 | Irs      Usataxpymt 222873062913450 Web ID: 3387702000 | $10,901.62 |
| 11/26 | Irs      Usataxpymt 222873005900467 Web ID: 3387702000 | 6,941.79 |
| **Total Electronic Withdrawals** | | **$17,843.41** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/27 | 11/27 Withdrawal | $2,259.30 |
| **Total Other Withdrawals** | | **$2,259.30** |



FCU000005405
CONFIDENTIAL

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/28 | Official Checks Charge | $8.00 |
| **Total Fees** | | **$8.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $23,526.65 | 11/09 | 24,006.77 | 11/26 | 13,802.51 |
| 11/02 | 23,232.15 | 11/13 | 23,858.43 | 11/27 | 11,786.43 |
| 11/05 | 22,915.50 | 11/14 | 24,173.36 | 11/28 | 14,195.92 |
| 11/06 | 23,248.32 | 11/15 | 25,696.32 | 11/29 | 14,325.38 |
| 11/07 | 24,203.40 | 11/21 | 31,024.18 | 11/30 | 14,477.57 |
| 11/08 | 23,950.14 | 11/23 | 31,281.87 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 31 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **31** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005406
CONFIDENTIAL



**CHASE** ◇

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00078234 DRE 802 141 00119 NNNNNNNNNNN T 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$14,477.57** |
| Deposits and Additions | 19 | 12,801.66 |
| ATM & Debit Card Withdrawals | 3 | -195.17 |
| Electronic Withdrawals | 1 | -5,524.57 |
| Other Withdrawals | 1 | -2,294.10 |
| Fees | 1 | -8.00 |
| **Ending Balance** | **25** | **$19,257.39** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 12/03 | Stripe | Transfer | CCD ID: 1800948598 | $263.19 |
| 12/04 | Stripe | Transfer | CCD ID: 1800948598 | 531.64 |
| 12/05 | Stripe | Transfer | CCD ID: 1800948598 | 1,708.97 |
| 12/06 | Stripe | Transfer | CCD ID: 1800948598 | 421.50 |
| 12/07 | Stripe | Transfer | CCD ID: 1800948598 | 97.85 |
| 12/10 | Stripe | Transfer | CCD ID: 1800948598 | 154.08 |
| 12/11 | Stripe | Transfer | CCD ID: 1800948598 | 87.23 |
| 12/12 | Stripe | Transfer | CCD ID: 1800948598 | 1,233.98 |
| 12/13 | Stripe | Transfer | CCD ID: 1800948598 | 447.38 |
| 12/14 | Stripe | Transfer | CCD ID: 1800948598 | 309.25 |
| 12/17 | Stripe | Transfer | CCD ID: 1800948598 | 592.95 |

FCU000005407
CONFIDENTIAL



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 12/18 | Stripe | Transfer | CCD ID: 1800948598 | 971.20 |
| 12/19 | Stripe | Transfer | CCD ID: 1800948598 | 3,495.30 |
| 12/20 | Stripe | Transfer | CCD ID: 1800948598 | 1,614.65 |
| 12/24 | Stripe | Transfer | CCD ID: 1800948598 | 114.27 |
| 12/26 | Stripe | Transfer | CCD ID: 1800948598 | 142.66 |
| 12/27 | Stripe | Transfer | CCD ID: 1800948598 | 502.93 |
| 12/28 | Stripe | Transfer | CCD ID: 1800948598 | 55.88 |
| 12/31 | Stripe | Transfer | CCD ID: 1800948598 | 56.75 |
| **Total Deposits and Additions** | | | | **$12,801.66** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 12/03 | Card Purchase | 11/30 Sp * Givethembeer.CO Givethembeer. FL Card 7352 | $161.98 |
| 12/27 | Card Purchase | 12/26 Sandbox Pack And Ship Brooklyn NY Card 2089 | 24.01 |
| 12/28 | Card Purchase | 12/27 Sandbox Pack And Ship Brooklyn NY Card 2089 | 9.18 |
| **Total ATM & Debit Card Withdrawals** | | | **$195.17** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 2089

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $33.19 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 7352

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $161.98 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $195.17 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 12/21 | Stripe | Transfer | CCD ID: 1800948598 | $5,524.57 |
| **Total Electronic Withdrawals** | | | | **$5,524.57** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/27 | 12/27 Withdrawal | $2,294.10 |
| **Total Other Withdrawals** | | **$2,294.10** |

FCU000005408
CONFIDENTIAL





## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/27 | Official Checks Charge | $8.00 |
| **Total Fees** | | **$8.00** |

The monthly service fee of $15.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/03 | $14,578.78 | 12/12 | 18,814.03 | 12/21 | 20,720.19 |
| 12/04 | 15,110.42 | 12/13 | 19,261.41 | 12/24 | 20,834.46 |
| 12/05 | 16,819.39 | 12/14 | 19,570.66 | 12/26 | 20,977.12 |
| 12/06 | 17,240.89 | 12/17 | 20,163.61 | 12/27 | 19,153.94 |
| 12/07 | 17,338.74 | 12/18 | 21,134.81 | 12/28 | 19,200.64 |
| 12/10 | 17,492.82 | 12/19 | 24,630.11 | 12/31 | 19,257.39 |
| 12/11 | 17,580.05 | 12/20 | 26,244.76 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|-------------------------------------------|------------------------|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **5** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005409
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005410
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00053042 DRE 802 143 03219 NNNNNNNNNNN T  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$19,257.39** |
| Deposits and Additions | 20 | 16,611.64 |
| Checks Paid | 1 | -340.00 |
| ATM & Debit Card Withdrawals | 26 | -6,503.17 |
| Electronic Withdrawals | 1 | -75.12 |
| Other Withdrawals | 1 | -2,105.10 |
| Fees | 1 | -8.00 |
| **Ending Balance** | **50** | **$26,837.64** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 01/02 | Stripe | Transfer | CCD ID: 1800948598 | $70.06 |
| 01/03 | Stripe | Transfer | CCD ID: 1800948598 | 1,187.17 |
| 01/04 | Stripe | Transfer | CCD ID: 1800948598 | 776.76 |
| 01/07 | Stripe | Transfer | CCD ID: 1800948598 | 34.05 |
| 01/08 | Stripe | Transfer | CCD ID: 1800948598 | 139.67 |
| 01/09 | Stripe | Transfer | CCD ID: 1800948598 | 1,009.75 |
| 01/10 | Stripe | Transfer | CCD ID: 1800948598 | 232.99 |
| 01/11 | Stripe | Transfer | CCD ID: 1800948598 | 723.48 |
| 01/14 | Stripe | Transfer | CCD ID: 1800948598 | 378.86 |
| 01/15 | Stripe | Transfer | CCD ID: 1800948598 | 433.80 |
| 01/16 | Stripe | Transfer | CCD ID: 1800948598 | 3,231.54 |
| 01/17 | Stripe | Transfer | CCD ID: 1800948598 | 1,349.61 |
| 01/18 | Stripe | Transfer | CCD ID: 1800948598 | 946.27 |
| 01/23 | Stripe | Transfer | CCD ID: 1800948598 | 328.21 |
| 01/24 | Stripe | Transfer | CCD ID: 1800948598 | 2,595.95 |
| 01/25 | Stripe | Transfer | CCD ID: 1800948598 | 388.43 |
| 01/28 | Stripe | Transfer | CCD ID: 1800948598 | 45.72 |
| 01/29 | Stripe | Transfer | CCD ID: 1800948598 | 218.78 |
| 01/30 | Stripe | Transfer | CCD ID: 1800948598 | 2,229.51 |
| 01/31 | Stripe | Transfer | CCD ID: 1800948598 | 291.03 |
| **Total Deposits and Additions** | | | | **$16,611.64** |

FCU000005411
CONFIDENTIAL


## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 126 ^ | | 01/31 | $340.00 |
| **Total Checks Paid** | | | **$340.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 01/07 | Card Purchase | 01/06 Staples | 00109579 Brooklyn NY Card 2089 | $0.12 |
| 01/07 | Card Purchase | 01/06 Staples | 00109579 Brooklyn NY Card 2089 | 72.10 |
| 01/07 | Card Purchase | 01/06 Staples | 00109579 Brooklyn NY Card 2089 | 71.86 |
| 01/07 | Card Purchase | 01/06 Staples | 00109579 Brooklyn NY Card 2089 | 95.81 |
| 01/07 | Card Purchase | 01/06 Staples | 00109579 Brooklyn NY Card 2089 | 9.79 |
| 01/07 | Card Purchase With Pin 01/07 Office 11211 Brooklyn NY Card 2089 | | | 18.88 |
| 01/08 | Card Purchase | 01/07 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | | 22.16 |
| 01/09 | Card Purchase | 01/08 Sandbox Pack And Ship Brooklyn NY Card 2089 | | 116.36 |
| 01/14 | Card Purchase | 01/11 Jetblue    27921169 Salt Lake Cty UT Card 2089 | | 198.30 |
| 01/16 | Card Purchase | 01/15 Busy Beaver Button CO 773-645-3359 IL Card 2089 | | 1,668.00 |
| 01/16 | Card Purchase | 01/16 Airbnb * Hmbkr5Fhac 415-800-5959 CA Card 2089 | | 2,693.44 |
| 01/17 | Card Purchase | 01/16 Uberconference 415-842-9989 CA Card 2089 | | 16.70 |
| 01/17 | Card Purchase | 01/16 Uberconference 415-842-9989 CA Card 2089 | | 16.34 |
| 01/17 | Card Purchase | 01/16 Golden Years Brooklyn NY Card 2089 | | 45.00 |
| 01/18 | Card Purchase | 01/17 Marisella Pizzeria Brooklyn NY Card 2089 | | 20.73 |
| 01/18 | Card Purchase | 01/17 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | | 21.34 |
| 01/18 | Card Purchase | 01/17 Nyc Ferry Dumbo Pier 1 New York NY Card 2089 | | 5.50 |
| 01/18 | Card Purchase | 01/17 Holy Guacamole Astoria NY Card 2089 | | 127.04 |
| 01/22 | Card Purchase | 01/17 New Stand Nycf H107 Brooklyn NY Card 2089 | | 8.30 |
| 01/22 | Card Purchase | 01/19 Airbnb * Hmbkr5Fhac 415-800-5959 CA Card 2089 | | 800.00 |
| 01/23 | Card Purchase | 01/22 Jetblue    27921177 Salt Lake Cty UT Card 2089 | | 258.30 |
| 01/23 | Card Purchase | 01/22 Sandbox Pack And Ship Brooklyn NY Card 2089 | | 9.18 |
| 01/25 | Card Purchase | 01/24 Dropbox*Vcmnh7Qmzx4G Db.Tt/Cchelp CA Card 2089 | | 11.99 |
| 01/28 | Card Purchase | 01/26 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | | 22.16 |
| 01/29 | Card Purchase | 01/28 Sandbox Pack And Ship Brooklyn NY Card 2089 | | 56.67 |
| 01/31 | Card Purchase | 01/30 Jetblue    27921184 Salt Lake Cty UT Card 2089 | | 117.10 |
| **Total ATM & Debit Card Withdrawals** | | | | **$6,503.17** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 2089

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $6,503.17 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $6,503.17 |
| | Total Card Deposits & Credits | $0.00 |

FCU000005412
CONFIDENTIAL



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/22 | Stripe    Transfer | CCD ID: 1800948598 | $75.12 |
| **Total Electronic Withdrawals** | | | **$75.12** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/22 | 01/22 Withdrawal | $2,105.10 |
| **Total Other Withdrawals** | | **$2,105.10** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/22 | Official Checks Charge | $8.00 |
| **Total Fees** | | **$8.00** |

The monthly service fee of $15.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | $19,327.45 | 01/11 | 23,024.24 | 01/23 | 21,616.14 |
| 01/03 | 20,514.62 | 01/14 | 23,204.80 | 01/24 | 24,212.09 |
| 01/04 | 21,291.38 | 01/15 | 23,638.60 | 01/25 | 24,588.53 |
| 01/07 | 21,056.87 | 01/16 | 22,508.70 | 01/28 | 24,612.09 |
| 01/08 | 21,174.38 | 01/17 | 23,780.27 | 01/29 | 24,774.20 |
| 01/09 | 22,067.77 | 01/18 | 24,551.93 | 01/30 | 27,003.71 |
| 01/10 | 22,300.76 | 01/22 | 21,555.41 | 01/31 | 26,837.64 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 29 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **29** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

FCU000005413
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005414
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00049685 DRE 802 143 06019 NNNNNNNNNNN T 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$26,837.64** |
| Deposits and Additions | 21 | 16,550.77 |
| Checks Paid | 1 | -4,094.80 |
| ATM & Debit Card Withdrawals | 19 | -2,225.74 |
| Other Withdrawals | 2 | -4,893.20 |
| Fees | 1 | -8.00 |
| **Ending Balance** | **44** | **$32,166.67** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 02/01 | Stripe | Transfer | CCD ID: 1800948598 | $663.07 |
| 02/04 | Card Purchase Return | 02/02 Airbnb * Hmbkr5Fhac 415-800-5959 CA Card 2089 | | 400.00 |
| 02/04 | Stripe | Transfer | CCD ID: 1800948598 | 136.63 |
| 02/05 | Stripe | Transfer | CCD ID: 1800948598 | 201.24 |
| 02/06 | Card Purchase Return | 02/05 Airbnb * Hmbkr5Fhac 415-800-5959 CA Card 2089 | | 400.00 |
| 02/06 | Stripe | Transfer | CCD ID: 1800948598 | 1,448.44 |
| 02/07 | Stripe | Transfer | CCD ID: 1800948598 | 245.96 |
| 02/08 | Stripe | Transfer | CCD ID: 1800948598 | 532.78 |
| 02/11 | Stripe | Transfer | CCD ID: 1800948598 | 142.37 |
| 02/12 | Stripe | Transfer | CCD ID: 1800948598 | 256.48 |
| 02/13 | Stripe | Transfer | CCD ID: 1800948598 | 1,918.60 |
| 02/14 | Stripe | Transfer | CCD ID: 1800948598 | 577.42 |
| 02/15 | Stripe | Transfer | CCD ID: 1800948598 | 502.12 |
| 02/19 | Stripe | Transfer | CCD ID: 1800948598 | 1,257.92 |
| 02/20 | Stripe | Transfer | CCD ID: 1800948598 | 848.72 |
| 02/21 | Stripe | Transfer | CCD ID: 1800948598 | 3,273.36 |
| 02/22 | Stripe | Transfer | CCD ID: 1800948598 | 698.15 |
| 02/25 | Stripe | Transfer | CCD ID: 1800948598 | 399.78 |
| 02/26 | Stripe | Transfer | CCD ID: 1800948598 | 377.05 |
| 02/27 | Stripe | Transfer | CCD ID: 1800948598 | 1,909.80 |
| 02/28 | Stripe | Transfer | CCD ID: 1800948598 | 360.94 |
| **Total Deposits and Additions** | | | | **$16,550.77** |

FCU000005415
CONFIDENTIAL


## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 128  ^ | | 02/11 | $4,094.80 |
| **Total Checks Paid** | | | **$4,094.80** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Card Purchase          01/30 Southwes    526243362 800-435-9792 TX Card 2089 | $458.98 |
| 02/01 | Card Purchase          01/31 Http://Www.Gogoair.CO 877-350-0038 IL Card 2089 | 27.95 |
| 02/06 | Card Purchase          02/05 Dri*Flickr Orderfind.Com MN Card 2089 | 54.43 |
| 02/06 | Card Purchase          02/06 Hoteltonightsuper 8 B 8002082949 CA Card 2089 | 64.00 |
| 02/06 | Card Purchase          02/05 Tst* Cisco S Restaurant Austin TX Card 2089 | 51.60 |
| 02/06 | Card Purchase          02/06 Rhino Room Leander TX Card 2089 | 9.00 |
| 02/07 | Card Purchase          02/06 Tst* Cisco S Restaurant Austin TX Card 2089 | 169.59 |
| 02/08 | Card Purchase          02/07 Tst* Cisco S Restaurant Austin TX Card 2089 | 113.19 |
| 02/11 | Card Purchase          02/08 Counter Cafe East Austin TX Card 2089 | 84.95 |
| 02/11 | Card Purchase          02/08 Taxi Svc Long Isalnd C Astoria NY Card 2089 | 73.50 |
| 02/13 | Card Purchase          02/12 Uberconference 415-842-9989 CA Card 2089 | 16.34 |
| 02/19 | Card Purchase          02/18 Airbnb * Hm9Jjte3Kh 415-800-5959 CA Card 2089 | 368.59 |
| 02/19 | Card Purchase          02/18 Crown Trophy New York NY Card 4684 | 25.07 |
| 02/19 | Recurring Card Purchase 02/17 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | 18.17 |
| 02/20 | Card Purchase          02/18 American Air00123378110 Fort Worth TX Card 4684 | 120.30 |
| 02/20 | Card Purchase          02/18 Spirit Airl 4870198867 800-7727117 FL Card 4684 | 264.58 |
| 02/25 | Recurring Card Purchase 02/24 Dropbox*Rs9Nldd8Qqdv 888-4468396 CA Card 2089 | 11.99 |
| 02/26 | Card Purchase          02/22 United Site Service 800-864-5387 MA Card 4684 | 275.34 |
| 02/28 | Recurring Card Purchase 02/27 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | 18.17 |
| **Total ATM & Debit Card Withdrawals** | | **$2,225.74** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 2089

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,540.45 |
| | Total Card Deposits & Credits | $800.00 |

Eric Richard Wikman  Card 4684

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $685.29 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,225.74 |
| | Total Card Deposits & Credits | $800.00 |

FCU000005416
CONFIDENTIAL



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | 02/28 Withdrawal | $2,293.20 |
| 02/28 | 02/28 Withdrawal | 2,600.00 |
| **Total Other Withdrawals** | | **$4,893.20** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | Official Checks Charge | $8.00 |
| **Total Fees** | | **$8.00** |

The monthly service fee of $15.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | $27,013.78 | 02/12 | 26,062.56 | 02/21 | 33,627.65 |
| 02/04 | 27,550.41 | 02/13 | 27,964.82 | 02/22 | 34,325.80 |
| 02/05 | 27,751.65 | 02/14 | 28,542.24 | 02/25 | 34,713.59 |
| 02/06 | 29,421.06 | 02/15 | 29,044.36 | 02/26 | 34,815.30 |
| 02/07 | 29,497.37 | 02/19 | 29,890.45 | 02/27 | 36,725.10 |
| 02/08 | 29,916.96 | 02/20 | 30,354.29 | 02/28 | 32,166.67 |
| 02/11 | 25,806.08 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 22 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **22** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |



FCU000005417
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005418
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2019 through March 29, 2019
Account Number: █████████0870



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00259286 DRE 802 219 09019 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805

## We updated our disclosures

On March 17, 2019, we published an updated version of our Deposit Account Agreement and the document explaining our Additional Banking Services and Fees. You can get the latest agreements at a branch or by request when you call us. Here's what you should know:

- We're using a payment network that supports real-time payments. When you send or receive a real-time payment, you confirm that you're not acting on the behalf of someone who is not a U.S. citizen or resident. (General Account Terms, Section I, Rules governing your account)

- We've reduced the Chase wire fee to send an international wire in a foreign currency to $5 per transfer when you use chase.com or the Chase Mobile® app. As a reminder, there is no Chase wire fee when your transfer is equal to $5,000 U.S. dollars or more.

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$32,166.67** |
| Deposits and Additions | 20 | 17,024.05 |
| ATM & Debit Card Withdrawals | 54 | -2,632.49 |
| Electronic Withdrawals | 4 | -4,650.90 |
| Fees | 2 | -52.50 |
| **Ending Balance** | **80** | **$41,854.83** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/01 | Stripe | Transfer | CCD ID: 1800948598 | $388.67 |
| 03/04 | Stripe | Transfer | CCD ID: 1800948598 | 229.15 |
| 03/05 | Stripe | Transfer | CCD ID: 1800948598 | 516.99 |
| 03/06 | Stripe | Transfer | CCD ID: 1800948598 | 1,698.76 |
| 03/07 | Stripe | Transfer | CCD ID: 1800948598 | 215.13 |
| 03/08 | Stripe | Transfer | CCD ID: 1800948598 | 174.94 |
| 03/11 | Stripe | Transfer | CCD ID: 1800948598 | 90.51 |
| 03/12 | Stripe | Transfer | CCD ID: 1800948598 | 262.91 |
| 03/13 | Stripe | Transfer | CCD ID: 1800948598 | 1,877.57 |

FCU000005419
CONFIDENTIAL





March 01, 2019 through March 29, 2019
Account Number: ███████0870

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 03/14 | Stripe | Transfer | CCD ID: 1800948598 | 353.08 |
| 03/15 | Stripe | Transfer | CCD ID: 1800948598 | 838.47 |
| 03/18 | Stripe | Transfer | CCD ID: 1800948598 | 1,272.74 |
| 03/19 | Stripe | Transfer | CCD ID: 1800948598 | 977.17 |
| 03/20 | Stripe | Transfer | CCD ID: 1800948598 | 3,741.67 |
| 03/21 | Stripe | Transfer | CCD ID: 1800948598 | 481.31 |
| 03/22 | Stripe | Transfer | CCD ID: 1800948598 | 590.41 |
| 03/25 | Stripe | Transfer | CCD ID: 1800948598 | 826.56 |
| 03/26 | Stripe | Transfer | CCD ID: 1800948598 | 458.30 |
| 03/27 | Stripe | Transfer | CCD ID: 1800948598 | 1,661.89 |
| 03/28 | Stripe | Transfer | CCD ID: 1800948598 | 367.82 |
| **Total Deposits and Additions** | | | | **$17,024.05** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/07 | Card Purchase | 03/06 IN *Crystal Images Inc 972-4382337 TX Card 4684 | $289.00 |
| 03/07 | Card Purchase | 03/06 IN *Crystal Images Inc 972-4382337 TX Card 4684 | 129.00 |
| 03/07 | Card Purchase | 03/06 IN *Crystal Images Inc 972-4382337 TX Card 4684 | 259.00 |
| 03/07 | Card Purchase | 03/06 IN *Crystal Images Inc 972-4382337 TX Card 4684 | 229.00 |
| 03/07 | Card Purchase | 03/07 Justfly.Com Rocky Hill CT Card 4684 | 23.90 |
| 03/07 | Card Purchase With Pin | 03/07 Tiger Mart 88 New Boston TX Card 4684 | 55.56 |
| 03/07 | Card Purchase With Pin | 03/07 Tiger Mart 88 New Boston TX Card 4684 | 5.76 |
| 03/07 | Card Purchase With Pin | 03/07 Dk Express Citgo Heth AR Card 4684 | 42.67 |
| 03/07 | Card Purchase With Pin | 03/07 Pilot #0149 Stanton TN Card 4684 | 3.39 |
| 03/07 | Card Purchase With Pin | 03/07 The Home Depot #0745 Lebanon TN Card 4684 | 60.58 |
| 03/07 | Card Purchase With Pin | 03/07 7-Eleven 41073 Lebanon TN Card 4684 | 36.49 |
| 03/07 | Card Purchase With Pin | 03/07 Shell Service Station Kodak TN Card 4684 | 5.48 |
| 03/08 | Card Purchase | 03/07 Subway 00165308 Heth AR Card 4684 | 16.26 |
| 03/08 | Card Purchase | 03/08 Banks Ave Bar Ashville NC Card 4684 | 29.50 |
| 03/08 | Card Purchase With Pin | 03/08 The Home Depot #3645 Asheville NC Card 4684 | 27.36 |
| 03/08 | Card Purchase With Pin | 03/08 Autozone 4628 929 Smo Candler NC Card 4684 | 6.94 |
| 03/11 | Card Purchase | 03/07 Chick-Fil-A #02985 Lebanon TN Card 4684 | 15.67 |
| 03/11 | Card Purchase | 03/09 Hertz Rent-A-Car Hertz Ppay OK Card 4684 | 218.42 |
| 03/11 | Card Purchase | 03/09 Country Inn & Suites Asheville NC Card 4684 | 246.11 |
| 03/11 | Card Purchase | 03/08 Waffle House 0359 Asheville NC Card 4684 | 24.83 |
| 03/11 | Card Purchase | 03/08 Parkmobile 770-818-9036 GA Card 4684 | 4.10 |
| 03/11 | Card Purchase | 03/08 Dunkin #346954 Q35 Asheville NC Card 4684 | 4.06 |
| 03/11 | Card Purchase | 03/09 Parkmobile 770-818-9036 GA Card 4684 | 2.60 |
| 03/11 | Card Purchase | 03/08 Rockys Hot Chicken Shac Asheville NC Card 4684 | 48.93 |
| 03/11 | Card Purchase | 03/09 Parkmobile 770-818-9036 GA Card 4684 | 2.60 |
| 03/11 | Card Purchase | 03/09 Parkmobile 770-818-9036 GA Card 4684 | 2.60 |
| 03/11 | Card Purchase | 03/09 Banks Ave Bar Ashville NC Card 4684 | 41.00 |
| 03/11 | Card Purchase | 03/09 Waffle House 0359 Asheville NC Card 4684 | 22.44 |
| 03/11 | Card Purchase With Pin | 03/09 Shell Service Station Asheville NC Card 4684 | 4.51 |
| 03/11 | Card Purchase With Pin | 03/09 Shell Service Station Asheville NC Card 4684 | 46.37 |
| 03/11 | Card Purchase | 03/09 Subway 0019789 Wildersville TN Card 4684 | 18.86 |
| 03/11 | Card Purchase With Pin | 03/09 I Mart Wildersville TN Card 4684 | 43.63 |
| 03/11 | Card Purchase | 03/09 Phillips 66 - I Mart Wildersville TN Card 4684 | 2.34 |
| 03/11 | Card Purchase With Pin | 03/09 Shell Service Station Forrest City AR Card 4684 | 1.98 |

FCU000005420
CONFIDENTIAL


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/11 | Card Purchase          03/09 Starbucks Store 28984 Little Rock AR Card 4684 | 3.50 |
| 03/11 | Card Purchase With Pin  03/09 Loves Cntry St Prescott AR Card 4684 | 25.00 |
| 03/11 | Card Purchase          03/09 Love S Country00002774 Prescott AR Card 4684 | 7.29 |
| 03/11 | Card Purchase With Pin  03/10 The Home Depot 6892 Austin TX Card 4684 | 31.32 |
| 03/12 | Card Purchase          03/11 Lyft  *Ride Mon 5Am Lyft.Com CA Card 4684 | 17.77 |
| 03/12 | Card Purchase          03/11 Austin Airport-F&B Austin TX Card 4684 | 12.96 |
| 03/12 | Card Purchase          03/11 Austin Airport-F&B Austin TX Card 4684 | 14.61 |
| 03/12 | Card Purchase          03/11 Airbnb * Hm9Jjte3Kh 415-800-5959 CA Card 2089 | 59.45 |
| 03/12 | Card Purchase          03/11 Tst* Buddy S Pizza - De Dearborn MI Card 4684 | 35.13 |
| 03/12 | Non-Chase ATM Withdraw  03/11 1214 South University A Ann Arbor MI Card 4684 | 103.00 |
| 03/13 | Card Purchase          03/12 Uberconference 415-842-9989 CA Card 2089 | 16.34 |
| 03/13 | Card Purchase          03/13 Tst* Arbor Brewing Comp Ann Arbor MI Card 4684 | 67.47 |
| 03/13 | Card Purchase With Pin  03/13 Bp#9147430Middlebelt & Romulus MI Card 4684 | 52.11 |
| 03/14 | Card Purchase          03/12 Old Town Tavern Ann Arbor MI Card 4684 | 89.66 |
| 03/14 | Card Purchase          03/13 Dtw Airp Ruby Tuesday Detroit MI Card 4684 | 33.68 |
| 03/14 | Card Purchase          03/13 Dtw Airp Earl of Sandwi Detroit MI Card 4684 | 25.93 |
| 03/15 | Card Purchase          03/14 Spirit Airlines Onboard Irving TX Card 4684 | 18.00 |
| 03/18 | Recurring Card Purchase 03/15 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | 18.17 |
| 03/19 | Recurring Card Purchase 03/18 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | 18.17 |
| 03/25 | Recurring Card Purchase 03/24 Dropbox*Mwmc7F4T4Ng6 888-4468396 CA Card 2089 | 11.99 |
| **Total ATM & Debit Card Withdrawals** | | **$2,632.49** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 2089

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $124.12 |
| Total Card Deposits & Credits | $0.00 |

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $103.00 |
| Total Card Purchases | $2,405.37 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $103.00 |
| Total Card Purchases | $2,529.49 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/14 | Quickpay With Zelle Payment To Eric Cooper 8030513024 | $700.00 |
| 03/14 | 03/14 Online Payment 8031081856 To Aimee Bonamie | 1,469.07 |
| 03/19 | 03/19 International Wire Transfer A/C: ING Bank Slaski Sa Katowice Poland Trn: 5225300078Es | 2,000.00 |
| 03/29 | Stripe       Transfer          CCD ID: 1800948598 | 481.83 |
| **Total Electronic Withdrawals** | | **$4,650.90** |

FCU000005421
CONFIDENTIAL





## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/12 | Non-Chase ATM Fee-With | $2.50 |
| 03/19 | US Dollar International Wire Fee | 50.00 |
| **Total Fees** | | **$52.50** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $32,555.34 | 03/12 | 33,460.26 | 03/21 | 38,443.67 |
| 03/04 | 32,784.49 | 03/13 | 35,201.91 | 03/22 | 39,034.08 |
| 03/05 | 33,301.48 | 03/14 | 33,236.65 | 03/25 | 39,848.65 |
| 03/06 | 35,000.24 | 03/15 | 34,057.12 | 03/26 | 40,306.95 |
| 03/07 | 34,075.54 | 03/18 | 35,311.69 | 03/27 | 41,968.84 |
| 03/08 | 34,170.42 | 03/19 | 34,220.69 | 03/28 | 42,336.66 |
| 03/11 | 33,442.77 | 03/20 | 37,962.36 | 03/29 | 41,854.83 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 56 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **56** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005422
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



March 30, 2019 through April 30, 2019
Account Number ████████████ 0870

00262311 DRE 802 219 12119 NNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$41,854.83** |
| Deposits and Additions | 20 | 8,937.54 |
| Checks Paid | 1 | -340.00 |
| ATM & Debit Card Withdrawals | 36 | -2,769.14 |
| Electronic Withdrawals | 5 | -11,300.00 |
| Other Withdrawals | 3 | -7,836.20 |
| Fees | 1 | -8.00 |
| **Ending Balance** | **66** | **$28,539.03** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 04/01 | Stripe | Transfer | St-N1G0R3F4A7B3 CCD ID: 1800948598 | $145.20 |
| 04/02 | Stripe | Transfer | St-H2L4C8E9Q6B3 CCD ID: 1800948598 | 173.68 |
| 04/03 | Stripe | Transfer | St-Z3R1E0H7B0U6 CCD ID: 1800948598 | 1,442.25 |
| 04/04 | Stripe | Transfer | St-E1K4S1T6Q6L0 CCD ID: 1800948598 | 184.04 |
| 04/05 | Stripe | Transfer | St-Z3U4P2H1N8T7 CCD ID: 1800948598 | 427.85 |
| 04/08 | Stripe | Transfer | St-J2J7Y0L9J0S4 CCD ID: 1800948598 | 45.72 |
| 04/09 | Stripe | Transfer | St-K7M6Q8F7M8P4 CCD ID: 1800948598 | 289.08 |
| 04/10 | Stripe | Transfer | St-T4V2V0A6K6H2 CCD ID: 1800948598 | 1,288.31 |
| 04/11 | Stripe | Transfer | St-G6B1U8H8J6B6 CCD ID: 1800948598 | 196.69 |
| 04/12 | Stripe | Transfer | St-D2N5L6J0G7G8 CCD ID: 1800948598 | 307.07 |
| 04/15 | Stripe | Transfer | St-P5O2N0D5B7S0 CCD ID: 1800948598 | 117.21 |
| 04/16 | Stripe | Transfer | St-Z7I7T7G6F4W7 CCD ID: 1800948598 | 228.45 |
| 04/17 | Stripe | Transfer | St-G5S9N3L8B4L4 CCD ID: 1800948598 | 1,609.51 |
| 04/18 | Stripe | Transfer | St-Q0P0K4N4H9X6 CCD ID: 1800948598 | 139.09 |
| 04/19 | Stripe | Transfer | St-T9J7V5O3J8N9 CCD ID: 1800948598 | 241.11 |
| 04/22 | Stripe | Transfer | St-W8Z5H2X4K1A7 CCD ID: 1800948598 | 53.18 |
| 04/23 | Stripe | Transfer | St-U0V7R5F8P2M4 CCD ID: 1800948598 | 151.18 |
| 04/24 | Stripe | Transfer | St-Q9Y3R2Q6U8B8 CCD ID: 1800948598 | 1,318.15 |
| 04/25 | Stripe | Transfer | St-F6C5O9I1D2G1 CCD ID: 1800948598 | 259.79 |
| 04/26 | Stripe | Transfer | St-Q8E9P6U4L3B7 CCD ID: 1800948598 | 319.98 |
| **Total Deposits and Additions** | | | | **$8,937.54** |

FCU000005423
CONFIDENTIAL

**CHASE** ⬡

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 127 ^ |  | 04/23 | $340.00 |
| **Total Checks Paid** |  |  | **$340.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/03 | Card Purchase | 04/02 Lyft   *Ride Mon 3Am Lyft.Com CA Card 4684 | $10.77 |
| 04/03 | Card Purchase | 04/02 Lyft   *Ride Tue 1Am Lyft.Com CA Card 4684 | 13.48 |
| 04/08 | Card Purchase | 04/07 Lyft   *Ride Sat 3Am Lyft.Com CA Card 4684 | 8.52 |
| 04/12 | Card Purchase | 04/11 Spirit Airlines Onboard Irving TX Card 4684 | 15.00 |
| 04/12 | Card Purchase | 04/11 Airbnb * Hmamz9Rksb 415-800-5959 CA Card 2089 | 810.62 |
| 04/15 | Card Purchase | 04/12 Uberconference 415-842-9989 CA Card 2089 | 16.34 |
| 04/15 | Recurring Card Purchase 04/13 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | | 18.17 |
| 04/17 | Card Purchase | 04/16 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | 18.17 |
| 04/17 | Card Purchase | 04/16 Hajjar Sutherland Pete 512-6374956 TX Card 8792 | 456.25 |
| 04/17 | Card Purchase With Pin  04/17 H-E-B #639 Austin TX Card 8792 | | 170.69 |
| 04/18 | Card Purchase | 04/18 Paypal *Wizardamuse 402-935-7733 CA Card 8792 | 34.64 |
| 04/18 | Card Purchase | 04/18 Paypal *Wizardamuse 402-935-7733 CA Card 8792 | 46.70 |
| 04/19 | Card Purchase | 04/18 Government Payments 402-935-7733 TX Card 8792 | 39.00 |
| 04/22 | Card Purchase | 04/20 Fedex 930364596161 Memphis TN Card 4684 | 20.56 |
| 04/22 | Card Purchase | 04/20 Amazon.Com*Mz4DR4VT1 Amzn.Com/Bill WA Card 8792 | 33.10 |
| 04/22 | Card Purchase | 04/20 Amzn Mktp US*Mz3Om9P Amzn.Com/Bill WA Card 8792 | 104.97 |
| 04/22 | Card Purchase | 04/20 Amazon.Com*Mz4Qi1X31 Amzn.Com/Bill WA Card 8792 | 16.55 |
| 04/23 | Card Purchase | 04/23 Facebk U86Puk63Z2 650-5434800 CA Card 8792 | 25.00 |
| 04/24 | Card Purchase | 04/23 Fedex 786764244190 Memphis TN Card 4684 | 72.28 |
| 04/24 | Card Purchase | 04/23 Fedex 786796031683 Memphis TN Card 8792 | 35.63 |
| 04/24 | Card Purchase | 04/23 Fedex 786796356906 Memphis TN Card 8792 | 162.46 |
| 04/24 | Card Purchase | 04/23 Facebk Z8Dqykn3Z2 650-5434800 CA Card 8792 | 25.00 |
| 04/24 | Card Purchase | 04/24 Facebk Je6Nmk23Z2 650-5434800 CA Card 8792 | 25.00 |
| 04/25 | Card Purchase | 04/24 Amazon.Com*Mz1960By0 Amzn.Com/Bill WA Card 8792 | 185.08 |
| 04/25 | Card Purchase | 04/25 Facebk Y9Pn8Ls2Z2 650-5434800 CA Card 8792 | 35.00 |
| 04/25 | Recurring Card Purchase 04/24 Dropbox*Vdj4X9Zffmmz 888-4468396 CA Card 2089 | | 11.99 |
| 04/26 | Card Purchase | 04/25 Amzn Mktp US*Mz6865B Amzn.Com/Bill WA Card 8792 | 12.99 |
| 04/26 | Card Purchase | 04/25 Facebk 424Kzkn3Z2 650-5434800 CA Card 8792 | 50.00 |
| 04/26 | Card Purchase | 04/25 Amazon.Com*Mz7073Bk0 Amzn.Com/Bill WA Card 8792 | 32.43 |
| 04/26 | Card Purchase | 04/26 Env And Consumer Heal 512-972-5696 TX Card 8792 | 31.00 |
| 04/26 | Card Purchase | 04/26 Amazon.Com*Mz1Qi6Sr1 Amzn.Com/Bill WA Card 8792 | 27.21 |
| 04/26 | Card Purchase With Pin  04/26 The Home Depot 6892 Austin TX Card 8792 | | 6.46 |
| 04/29 | Card Purchase | 04/27 Facebk Fsbrnk23Z2 650-5434800 CA Card 8792 | 75.00 |
| 04/29 | Card Purchase | 04/28 Lyft   *Ride Sat 3Am Lyft.Com CA Card 4684 | 10.27 |
| 04/29 | Card Purchase | 04/28 Facebk 36Gf2Le3Z2 650-5434800 CA Card 8792 | 75.00 |
| 04/30 | Card Purchase | 04/30 Facebk R4537LA3Z2 650-5434800 CA Card 8792 | 37.81 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,769.14** |

## ATM & DEBIT CARD SUMMARY

FCU000005424
CONFIDENTIAL




Eric Harris Pavony  Card 2089

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $857.12 |
| Total Card Deposits & Credits | $0.00 |

Eric Richard Wikman  Card 4684

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $150.88 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,761.14 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,769.14 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Quickpay With Zelle Payment To Epl 8096357246 | $4,000.00 |
| 04/18 | Quickpay With Zelle Payment To Epl 8144225217 | 3,000.00 |
| 04/18 | Quickpay With Zelle Payment To Cooper 8144228435 | 500.00 |
| 04/25 | Quickpay With Zelle Payment To Epl 8165425140 | 3,000.00 |
| 04/30 | Quickpay With Zelle Payment To Cooper 8181291251 | 800.00 |
| **Total Electronic Withdrawals** | | **$11,300.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 03/30 Withdrawal | $2,236.20 |
| 04/01 | 03/30 Withdrawal | 2,600.00 |
| 04/10 | 04/10 Withdrawal | 3,000.00 |
| **Total Other Withdrawals** | | **$7,836.20** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Official Checks Charge | $8.00 |
| **Total Fees** | | **$8.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | $37,155.83 | 04/05 | 35,359.40 | 04/11 | 34,170.68 |
| 04/02 | 37,329.51 | 04/08 | 35,396.60 | 04/12 | 33,652.13 |
| 04/03 | 34,747.51 | 04/09 | 35,685.68 | 04/15 | 33,734.83 |
| 04/04 | 34,931.55 | 04/10 | 33,973.99 | 04/16 | 33,963.28 |

FCU000005425
CONFIDENTIAL



## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/17 | 34,927.68 | 04/23 | 31,351.72 | 04/26 | 29,537.11 |
| 04/18 | 31,485.43 | 04/24 | 32,349.50 | 04/29 | 29,376.84 |
| 04/19 | 31,687.54 | 04/25 | 29,377.22 | 04/30 | 28,539.03 |
| 04/22 | 31,565.54 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 40 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **40** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005426
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2019 through May 31, 2019
Account Number: ▓▓▓▓▓▓**0870**



00265272 DRE 802 219 15219 NNNNNNNNNNN 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
155 PRESIDENT ST APT 2
BROOKLYN NY 11231-2805

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$28,539.03** |
| Deposits and Additions | 20 | 18,815.16 |
| Checks Paid | 5 | -5,149.00 |
| ATM & Debit Card Withdrawals | 43 | -4,991.61 |
| Electronic Withdrawals | 5 | -5,546.11 |
| Other Withdrawals | 5 | -6,641.20 |
| **Ending Balance** | **78** | **$25,026.27** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/02 | Stripe | Transfer | St-D5R5X9F1X5D5 CCD ID: 1800948598 | $1,655.91 |
| 05/03 | Stripe | Transfer | St-G9Z0T1X7N1R1 CCD ID: 1800948598 | 1,316.10 |
| 05/06 | Deposit | 1861774985 | | 800.00 |
| 05/06 | Stripe | Transfer | St-V7X0W4A1A9P1 CCD ID: 1800948598 | 522.67 |
| 05/07 | Stripe | Transfer | St-Y8V2K1U3V7Q2 CCD ID: 1800948598 | 950.54 |
| 05/08 | Stripe | Transfer | St-A4H3L0U9S0U3 CCD ID: 1800948598 | 2,931.53 |
| 05/09 | Stripe | Transfer | St-U5T5Y5U8R8W9 CCD ID: 1800948598 | 571.44 |
| 05/10 | Stripe | Transfer | St-K6L9R2H2E7C8 CCD ID: 1800948598 | 486.88 |
| 05/14 | Stripe | Transfer | St-E2J1C7M8Y8Y1 CCD ID: 1800948598 | 211.33 |
| 05/15 | Stripe | Transfer | St-I3U7Y2M6L8C9 CCD ID: 1800948598 | 2,108.28 |
| 05/16 | Stripe | Transfer | St-E6S1K1Q5G5L8 CCD ID: 1800948598 | 335.79 |
| 05/17 | Stripe | Transfer | St-O7J6M8W3P3K3 CCD ID: 1800948598 | 261.14 |
| 05/20 | Stripe | Transfer | St-P2U9E3F5Q3X0 CCD ID: 1800948598 | 265.93 |
| 05/21 | Stripe | Transfer | St-C5S6Z9S5W1W7 CCD ID: 1800948598 | 437.85 |
| 05/22 | Stripe | Transfer | St-P3D6A4D3N4S2 CCD ID: 1800948598 | 2,153.27 |
| 05/23 | Stripe | Transfer | St-D2Z6R5P8M7A4 CCD ID: 1800948598 | 138.64 |
| 05/24 | Stripe | Transfer | St-Z2U0N1S4B8V3 CCD ID: 1800948598 | 593.03 |
| 05/29 | Stripe | Transfer | St-D1D2T1O5S2W5 CCD ID: 1800948598 | 748.38 |
| 05/30 | Stripe | Transfer | St-Z5H0E1S0H9P7 CCD ID: 1800948598 | 2,135.98 |
| 05/31 | Stripe | Transfer | St-Y8L0E6K8X2Q2 CCD ID: 1800948598 | 190.47 |
| **Total Deposits and Additions** | | | | **$18,815.16** |

FCU000005427
CONFIDENTIAL



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 129 ^ | | 05/01 | $362.00 |
| 130 ^ | | 05/15 | 362.00 |
| 131 ^ | 05/09 | 05/09 | 362.00 |
| 132 ^ | | 05/03 | 800.00 |
| 152 * ^ | | 05/28 | 3,263.00 |
| **Total Checks Paid** | | | **$5,149.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/01 | Card Purchase | 04/30 IN *Crystal Images Inc 972-4382337 TX Card 8792 | $159.00 |
| 05/01 | Card Purchase | 04/30 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 05/01 | Card Purchase | 04/30 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 05/03 | Card Purchase | 05/02 Lyft   *Ride Thu 6Pm Lyft.Com CA Card 4684 | 13.43 |
| 05/06 | Card Purchase | 05/04 Lyft   *Ride Thu 11Pm Lyft.Com CA Card 4684 | 9.66 |
| 05/06 | Card Purchase With Pin | 05/05 Stripes 0677213100 Leakey TX Card 8792 | 26.36 |
| 05/06 | Card Purchase | 05/05 Freddys Frozen Custard Baytown TX Card 8792 | 15.64 |
| 05/06 | Card Purchase | 05/05 Phillips 66 - Petro Bea Beaumont TX Card 8792 | 20.00 |
| 05/06 | Card Purchase | 05/05 Johnnys Pizza House Covington LA Card 8792 | 30.68 |
| 05/06 | Card Purchase With Pin | 05/05 Murphy Express 8758 Covington LA Card 8792 | 23.09 |
| 05/06 | Card Purchase With Pin | 05/06 Pilot #0069 Lagrange GA Card 8792 | 29.35 |
| 05/06 | Card Purchase With Pin | 05/06 Nst Best Buy/Mht #4482 Buford GA Card 8792 | 37.10 |
| 05/07 | Card Purchase | 05/06 Econo Lodge Lagrange GA Card 8792 | 60.00 |
| 05/07 | Card Purchase | 05/06 Starbucks Store 08569 Newnan GA Card 8792 | 10.38 |
| 05/07 | Card Purchase | 05/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 10.89 |
| 05/07 | Card Purchase | 05/06 Banks Ave Bar Ashville NC Card 8792 | 26.00 |
| 05/07 | Card Purchase | 05/06 24 Amf 8003425263 Asheville NC Card 8792 | 51.16 |
| 05/07 | Card Purchase | 05/06 24 Amf 8003425263 Asheville NC Card 8792 | 5.06 |
| 05/07 | Card Purchase | 05/06 24 Amf 8003425263 Asheville NC Card 8792 | 16.05 |
| 05/08 | Card Purchase | 05/07 Sq *Trade And Lore Ashe Asheville NC Card 8792 | 10.00 |
| 05/08 | Card Purchase | 05/07 Tst*Wickedweedfunkatori Asheville NC Card 8792 | 30.00 |
| 05/08 | Card Purchase | 05/07 Banks Ave Bar Ashville NC Card 8792 | 29.00 |
| 05/08 | Card Purchase With Pin | 05/08 Harrys 30 White Pine TN Card 8792 | 27.64 |
| 05/08 | Card Purchase With Pin | 05/08 Mapco 7542 Jackson TN Card 8792 | 23.94 |
| 05/08 | Card Purchase With Pin | 05/08 Bp#3743598W Memphis Tr Earle AR Card 8792 | 2.71 |
| 05/09 | Card Purchase | 05/06 Downtown Inn & Suites Ashville NC Card 8792 | 201.14 |
| 05/09 | Card Purchase | 05/06 Zapow Asheville NC Card 8792 | 11.83 |
| 05/09 | Card Purchase | 05/07 Bier Garden Asheville NC Card 8792 | 45.85 |
| 05/09 | Card Purchase | 05/07 Hi Wire Brewing Asheville NC Card 8792 | 11.00 |
| 05/09 | Card Purchase | 05/08 Tst* Hattie B S- West N Nashville TN Card 8792 | 34.24 |
| 05/09 | Card Purchase | 05/09 Paypal *Mcgrossman 402-935-7733 CA Card 8792 | 540.53 |
| 05/09 | Card Purchase With Pin | 05/09 Loves Travel Stops 473 Texarkana TX Card 8792 | 20.00 |
| 05/09 | Card Purchase With Pin | 05/09 Chevron/Jarrell C-Stor Jarrell TX Card 8792 | 28.12 |
| 05/10 | Recurring Card Purchase | 05/09 Dnh*Godaddy.Com 480-5058855 AZ Card 2089 | 18.17 |
| 05/13 | Card Purchase | 05/12 Uberconference 415-842-9989 CA Card 2089 | 16.34 |

FCU000005428
CONFIDENTIAL



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/21 | Card Purchase    05/20 Monthlyboxer 8775006268 NY Card 4684 | 1,177.99 |
| 05/24 | Card Purchase    05/22 Tax ID Support 855-7480910 TX Card 8792 | 245.00 |
| 05/28 | Card Purchase    05/24 Busy Beaver Button CO. 7736453359 IL Card 8792 | 1,134.30 |
| 05/28 | Card Purchase    05/24 Busy Beaver Button CO. 7736453359 IL Card 8792 | 413.70 |
| 05/28 | Recurring Card Purchase 05/27 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 27.12 |
| 05/28 | Recurring Card Purchase 05/24 Dropbox*BW915Xxv3Vfl 888-4468396 CA Card 2089 | 11.99 |
| 05/30 | Card Purchase    05/29 Dnh*Godaddy.Com 480-5058855 AZ Card 4684 | 36.34 |
| 05/31 | Card Purchase    05/31 Facebk Rg7Qvls3Z2 650-5434800 CA Card 8792 | 32.81 |
| **Total ATM & Debit Card Withdrawals** | | **$4,991.61** |

## ATM & DEBIT CARD SUMMARY

Eric Harris Pavony  Card 2089

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $46.50 |
| Total Card Deposits & Credits | $0.00 |

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,237.42 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,707.69 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,991.61 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | Quickpay With Zelle Payment To Epl 8190440867 | $3,000.00 |
| 05/02 | Quickpay With Zelle Payment To Epl 8191593848 | 2,000.00 |
| 05/13 | Stripe        Transfer  St-P8K4K3F4Z5F3 CCD ID: 1800948598 | 87.39 |
| 05/24 | Quickpay With Zelle Payment To Cooper 8262804780 | 400.00 |
| 05/28 | Stripe        Transfer  St-N8R6E0B4R8W0 CCD ID: 1800948598 | 58.72 |
| **Total Electronic Withdrawals** | | **$5,546.11** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | 05/01 Withdrawal | $2,556.60 |
| 05/03 | 05/03 Withdrawal | 200.00 |
| 05/06 | 05/06 Withdrawal | 2,200.00 |
| 05/14 | 05/14 Withdrawal | 100.00 |
| 05/31 | 05/31 Withdrawal | 1,584.60 |
| **Total Other Withdrawals** | | **$6,641.20** |



FCU000005429
CONFIDENTIAL

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $25,143.43 | 05/13 | 24,293.75 | 05/22 | 28,427.35 |
| 05/02 | 21,799.34 | 05/14 | 24,405.08 | 05/23 | 28,565.99 |
| 05/03 | 22,102.01 | 05/15 | 26,151.36 | 05/24 | 28,514.02 |
| 05/06 | 21,032.80 | 05/16 | 26,487.15 | 05/28 | 23,605.19 |
| 05/07 | 21,803.80 | 05/17 | 26,748.29 | 05/29 | 24,353.57 |
| 05/08 | 24,612.04 | 05/20 | 27,014.22 | 05/30 | 26,453.21 |
| 05/09 | 23,928.77 | 05/21 | 26,274.08 | 05/31 | 25,026.27 |
| 05/10 | 24,397.48 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 55 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **57** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005430
CONFIDENTIAL



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00266503 DRE 802 219 18019 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$25,026.27** |
| Deposits and Additions | 21 | 20,740.77 |
| Checks Paid | 2 | -6,600.00 |
| ATM & Debit Card Withdrawals | 17 | -7,989.52 |
| Electronic Withdrawals | 4 | -8,724.62 |
| **Ending Balance** | **44** | **$22,452.90** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 06/03 | Stripe | Transfer | St-R8D7N0E2F6L9 CCD ID: 1800948598 | $255.53 |
| 06/04 | Stripe | Transfer | St-D8I6R1H7C7X7 CCD ID: 1800948598 | 774.57 |
| 06/05 | Stripe | Transfer | St-G0Z7O6V4Q9A7 CCD ID: 1800948598 | 2,387.47 |
| 06/06 | Stripe | Transfer | St-C3P6U2U7I4Y9 CCD ID: 1800948598 | 908.57 |
| 06/07 | Stripe | Transfer | St-X4T1O7P3Y1R3 CCD ID: 1800948598 | 1,745.62 |
| 06/10 | Stripe | Transfer | St-A0U4K3Q1B5S0 CCD ID: 1800948598 | 690.00 |
| 06/11 | Stripe | Transfer | St-A0X0K5N6X0Z0 CCD ID: 1800948598 | 653.95 |
| 06/12 | Stripe | Transfer | St-K4K9U9F8E5R7 CCD ID: 1800948598 | 1,865.48 |
| 06/13 | Stripe | Transfer | St-Y0T8H5M8X2W3 CCD ID: 1800948598 | 457.70 |
| 06/14 | Stripe | Transfer | St-O3B5E8I0L2G9 CCD ID: 1800948598 | 744.16 |
| 06/17 | Stripe | Transfer | St-U7E5A7R7V3F5 CCD ID: 1800948598 | 669.89 |
| 06/18 | Stripe | Transfer | St-S4W4F3S6X2A3 CCD ID: 1800948598 | 473.12 |
| 06/19 | Stripe | Transfer | St-Q8E1L1O0Q3J5 CCD ID: 1800948598 | 2,033.31 |
| 06/20 | Stripe | Transfer | St-H8G4Q1S0W0B3 CCD ID: 1800948598 | 244.26 |
| 06/21 | Stripe | Transfer | St-I3I1M7M2M3C6 CCD ID: 1800948598 | 565.91 |
| 06/24 | Stripe | Transfer | St-R7X9N5I7Q2P5 CCD ID: 1800948598 | 348.91 |
| 06/25 | Stripe | Transfer | St-Y4V6V2G9O3H7 CCD ID: 1800948598 | 447.43 |
| 06/26 | Deposit | 1878771462 | | 2,200.00 |
| 06/26 | Stripe | Transfer | St-O4H2J6K8B5E8 CCD ID: 1800948598 | 1,397.22 |
| 06/27 | Stripe | Transfer | St-H0Q5A0L6W9W8 CCD ID: 1800948598 | 824.35 |
| 06/28 | Stripe | Transfer | St-P3R2J7X2E4U0 CCD ID: 1800948598 | 1,053.32 |
| **Total Deposits and Additions** | | | | **$20,740.77** |

FCU000005431
CONFIDENTIAL



# CHASE

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 133 ^ | | 06/05 | $2,600.00 |
| 153 * ^ | | 06/14 | 4,000.00 |
| **Total Checks Paid** | | | **$6,600.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/03 | Card Purchase | 05/31 Crown Trophy New York NY Card 8792 | $401.53 |
| 06/03 | Card Purchase | 06/01 Lyft *Ride Sat 3Am Lyft.Com CA Card 4684 | 11.98 |
| 06/03 | Card Purchase | 06/03 Facebk Gq5D7L23Z2 650-5434800 CA Card 8792 | 125.00 |
| 06/04 | Card Purchase | 06/03 Lyft *Ride Mon 12Am Lyft.Com CA Card 4684 | 12.04 |
| 06/07 | Card Purchase | 06/06 Mailchimp *Monthly Mailchimp.Com GA Card 8792 | 32.66 |
| 06/10 | Card Purchase | 06/07 Lyft *Ride Fri 3Am Lyft.Com CA Card 4684 | 12.95 |
| 06/11 | Card Purchase | 06/10 Paypal *Orangeish 402-935-7733 CA Card 8792 | 1,769.78 |
| 06/12 | Recurring Card Purchase 06/11 Squarespace Inc. Httpssquaresp NY Card 4684 | | 28.15 |
| 06/13 | Card Purchase | 06/12 Lyft *Ride Wed 12Am Lyft.Com CA Card 4684 | 12.62 |
| 06/13 | Card Purchase | 06/12 Helbraun & Levey Llp 212-219-1193 NY Card 8792 | 3,775.00 |
| 06/17 | Card Purchase | 06/14 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 129.00 |
| 06/18 | Card Purchase | 06/17 Spirit Airlines Onboard Irving TX Card 4684 | 23.00 |
| 06/20 | Card Purchase | 06/19 Lyft *Ride Wed 1Am Lyft.Com CA Card 4684 | 11.86 |
| 06/21 | Card Purchase | 06/20 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 229.00 |
| 06/21 | Card Purchase | 06/20 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 249.00 |
| 06/24 | Card Purchase | 06/23 Lyft *Ride Sat 4Am Lyft.Com CA Card 4684 | 10.95 |
| 06/27 | Card Purchase | 06/25 Sadler & Company Inc 803-254-6311 SC Card 8792 | 1,155.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,989.52** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $123.55 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,865.97 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,989.52 |
| Total Card Deposits & Credits | $0.00 |

FCU000005432
CONFIDENTIAL



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18 | Quickpay With Zelle Payment To Cooper 8344121034 | $700.00 |
| 06/24 | Irs      Usataxpymt 222957542256450 Web ID: 3387702000 | 6,929.62 |
| 06/24 | Irs      Usataxpymt 222957512852622 Web ID: 3387702000 | 695.00 |
| 06/25 | Quickpay With Zelle Payment To Cooper 8366049324 | 400.00 |
| **Total Electronic Withdrawals** | | **$8,724.62** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $24,743.29 | 06/12 | 29,313.37 | 06/21 | 25,372.24 |
| 06/04 | 25,505.82 | 06/13 | 25,983.45 | 06/24 | 18,085.58 |
| 06/05 | 25,293.29 | 06/14 | 22,727.61 | 06/25 | 18,133.01 |
| 06/06 | 26,201.86 | 06/17 | 23,268.50 | 06/26 | 21,730.23 |
| 06/07 | 27,914.82 | 06/18 | 23,018.62 | 06/27 | 21,399.58 |
| 06/10 | 28,591.87 | 06/19 | 25,051.93 | 06/28 | 22,452.90 |
| 06/11 | 27,476.04 | 06/20 | 25,284.33 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

FCU000005433
CONFIDENTIAL


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005434
CONFIDENTIAL



**CHASE** ⬢

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00266128 DRE 802 219 21319 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
1206 LEONA ST
AUSTIN TX 78702-2118

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$22,452.90** |
| Deposits and Additions | 22 | 14,247.31 |
| Checks Paid | 1 | -2,600.00 |
| ATM & Debit Card Withdrawals | 21 | -1,795.63 |
| Electronic Withdrawals | 8 | -8,322.28 |
| Other Withdrawals | 3 | -7,387.70 |
| **Ending Balance** | **55** | **$16,594.60** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 07/01 | Stripe | Transfer | St-V7F3T6R4Z3T2 CCD ID: 1800948598 | $328.82 |
| 07/02 | Stripe | Transfer | St-U5C2O9U5M3P6 CCD ID: 1800948598 | 277.70 |
| 07/03 | Stripe | Transfer | St-X6Y1F0U5E1H2 CCD ID: 1800948598 | 1,271.85 |
| 07/05 | Stripe | Transfer | St-K8K0Q1Z7I9C5 CCD ID: 1800948598 | 434.44 |
| 07/08 | Stripe | Transfer | St-X3Q2E3R2G1I1 CCD ID: 1800948598 | 357.95 |
| 07/09 | Deposit | 1874396797 | | 1,500.00 |
| 07/09 | Stripe | Transfer | St-P0Z3B7T0R4S3 CCD ID: 1800948598 | 1,626.40 |
| 07/10 | Stripe | Transfer | St-O2X0T2D5R4A1 CCD ID: 1800948598 | 2,379.27 |
| 07/11 | Stripe | Transfer | St-I9T8B7U2Y8T9 CCD ID: 1800948598 | 120.25 |
| 07/15 | Stripe | Transfer | St-W5G0W3T0T2K3 CCD ID: 1800948598 | 57.36 |
| 07/17 | Stripe | Transfer | St-N5T1E3B8D9P8 CCD ID: 1800948598 | 1,499.40 |
| 07/18 | Deposit | 1879371401 | | 1,100.00 |
| 07/18 | Stripe | Transfer | St-D4W4U9W0S6L6 CCD ID: 1800948598 | 89.93 |
| 07/19 | Stripe | Transfer | St-R4U5I9T4G9J0 CCD ID: 1800948598 | 48.39 |
| 07/22 | Stripe | Transfer | St-V7X3O9A0T8M1 CCD ID: 1800948598 | 34.66 |
| 07/23 | Stripe | Transfer | St-T0U4Y6I3B8X1 CCD ID: 1800948598 | 485.61 |
| 07/24 | Stripe | Transfer | St-D8F4P2Y8T0P1 CCD ID: 1800948598 | 874.81 |
| 07/25 | Stripe | Transfer | St-B4A7L5S8B7T4 CCD ID: 1800948598 | 34.66 |
| 07/26 | Stripe | Transfer | St-E7O2G1W9O9T6 CCD ID: 1800948598 | 288.18 |

FCU000005435
CONFIDENTIAL


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/29 | Stripe    Transfer  St-E2H7Q1W1D4Z4 CCD ID: 1800948598 | 213.49 |
| 07/30 | Stripe    Transfer  St-N8I8V6E8K4K2 CCD ID: 1800948598 | 388.27 |
| 07/31 | Stripe    Transfer  St-A9A7X7Z0F3G3 CCD ID: 1800948598 | 835.87 |
| **Total Deposits and Additions** | | **$14,247.31** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 177  ^ | | 07/01 | $2,600.00 |
| **Total Checks Paid** | | | **$2,600.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Card Purchase          06/30 Facebk Xpmbcms3Z2 650-5434800 CA Card 8792 | $55.76 |
| 07/01 | Recurring Card Purchase 06/28 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 18.17 |
| 07/01 | Recurring Card Purchase 06/29 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 18.17 |
| 07/02 | Recurring Card Purchase 07/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 121.77 |
| 07/02 | Recurring Card Purchase 07/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.00 |
| 07/08 | Card Purchase          07/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 299.00 |
| 07/08 | Card Purchase          07/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 129.00 |
| 07/08 | Recurring Card Purchase 07/05 Meteor Development Gr 415-991-7606 CA Card 4684 | 198.57 |
| 07/08 | Recurring Card Purchase 07/05 Meteor Development Gr 415-991-7606 CA Card 4684 | 115.24 |
| 07/10 | Card Purchase          07/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 32.66 |
| 07/12 | Recurring Card Purchase 07/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 07/15 | Card Purchase          07/13 Lyft   *Ride Sat 4Am Lyft.Com CA Card 4684 | 13.97 |
| 07/16 | Card Purchase          07/15 Sq *Alma Mater Design Gosq.Com FL Card 8792 | 322.28 |
| 07/16 | Card Purchase          07/15 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 189.00 |
| 07/17 | Card Purchase          07/16 Lyft   *Ride Tue 1Am Lyft.Com CA Card 4684 | 13.57 |
| 07/22 | Card Purchase          07/19 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 07/22 | Card Purchase          07/20 Lyft   *Ride Sat 5Am Lyft.Com CA Card 4684 | 13.14 |
| 07/22 | Card Purchase          07/21 Lyft   *Ride Sun 4Am Lyft.Com CA Card 4684 | 10.89 |
| 07/22 | Recurring Card Purchase 07/20 Twilio 31Km4Iie30N 844-8144627 CA Card 4684 | 10.28 |
| 07/26 | Recurring Card Purchase 07/25 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 36.34 |
| 07/29 | Card Purchase          07/28 Lyft   *Ride Sat 5Am Lyft.Com CA Card 4684 | 4.67 |
| **Total ATM & Debit Card Withdrawals** | | **$1,795.63** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $536.25 |
| | Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |

FCU000005436
CONFIDENTIAL



| | | |
|---|---|---|
| Total Card Purchases | | $1,259.38 |
| Total Card Deposits & Credits | | $0.00 |
| ATM & Debit Card Totals | | |
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $1,795.63 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Quickpay With Zelle Payment To Cooper 8396915339 | $400.00 |
| 07/12 | Quickpay With Zelle Payment To Cooper 8426159978 | 400.00 |
| 07/12 | Stripe      Transfer  St-O4O1F3N2M1W0 CCD ID: 1800948598 | 376.90 |
| 07/16 | Stripe      Transfer  St-R5B4F3E1V8H8 CCD ID: 1800948598 | 4,646.66 |
| 07/22 | Quickpay With Zelle Payment To Cooper 8452286131 | 400.00 |
| 07/25 | Irs        Usataxpymt 222960624664351 Web ID: 3387702000 | 698.72 |
| 07/26 | Quickpay With Zelle Payment To Cooper 8470569230 | 400.00 |
| 07/29 | Quickpay With Zelle Payment To Epl 8474990354 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$8,322.28** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | 07/01 Withdrawal | $2,475.00 |
| 07/31 | 07/31 Withdrawal | 2,600.00 |
| 07/31 | 07/31 Withdrawal | 2,312.70 |
| **Total Other Withdrawals** | | **$7,387.70** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $17,614.62 | 07/12 | 23,475.19 | 07/23 | 21,011.75 |
| 07/02 | 17,764.55 | 07/15 | 23,518.58 | 07/24 | 21,886.56 |
| 07/03 | 18,636.40 | 07/16 | 18,360.64 | 07/25 | 21,222.50 |
| 07/05 | 19,070.84 | 07/17 | 19,846.47 | 07/26 | 21,074.34 |
| 07/08 | 18,686.98 | 07/18 | 21,036.40 | 07/29 | 20,283.16 |
| 07/09 | 21,813.38 | 07/19 | 21,084.79 | 07/30 | 20,671.43 |
| 07/10 | 24,159.99 | 07/22 | 20,526.14 | 07/31 | 16,594.60 |
| 07/11 | 24,280.24 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **32** |

FCU000005437
CONFIDENTIAL


## SERVICE CHARGE SUMMARY   *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005438
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019

Account Number: ████0870

00265145 DRE 802 219 24319 NNNNNNNNNNN 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$16,594.60** |
| Deposits and Additions | 25 | 11,543.27 |
| Checks Paid | 2 | -5,192.00 |
| ATM & Debit Card Withdrawals | 22 | -8,239.85 |
| Electronic Withdrawals | 9 | -4,909.09 |
| Other Withdrawals | 1 | -1,491.90 |
| **Ending Balance** | **59** | **$8,305.03** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/01 | Stripe | Transfer | St-Z2B1Q3Y3Q7Q5 CCD ID: 1800948598 | $311.75 |
| 08/02 | Stripe | Transfer | St-K6W3X3E0Y8W7 CCD ID: 1800948598 | 212.23 |
| 08/05 | Venmo | Cashout | PPD ID: 5264681992 | 2,500.00 |
| 08/05 | Stripe | Transfer | St-F1Q6V9R4C7I4 CCD ID: 1800948598 | 355.36 |
| 08/05 | Venmo | Verifyban | PPD ID: 7264681992 | 0.22 |
| 08/05 | Venmo | Verifyban | PPD ID: 7264681992 | 0.05 |
| 08/06 | Stripe | Transfer | St-I6Y0S5S9D3F0 CCD ID: 1800948598 | 259.92 |
| 08/07 | Stripe | Transfer | St-Q7C7I4K1V2Y7 CCD ID: 1800948598 | 816.24 |
| 08/08 | Stripe | Transfer | St-S4K7A7Z4X9K9 CCD ID: 1800948598 | 349.75 |
| 08/09 | Stripe | Transfer | St-T5Z4D7W1L2T4 CCD ID: 1800948598 | 16.88 |
| 08/12 | Stripe | Transfer | St-U5W1L4S4R4X9 CCD ID: 1800948598 | 129.46 |
| 08/13 | Stripe | Transfer | St-L2E6S2Y8M3Y4 CCD ID: 1800948598 | 602.46 |
| 08/14 | Stripe | Transfer | St-X8Z2P8K0H1L9 CCD ID: 1800948598 | 1,446.75 |
| 08/15 | Stripe | Transfer | St-J9D4H5U7N5D2 CCD ID: 1800948598 | 22.12 |
| 08/16 | Stripe | Transfer | St-K8X1X8P8D0I9 CCD ID: 1800948598 | 89.93 |
| 08/19 | Stripe | Transfer | St-Y0N6A6P8H6X0 CCD ID: 1800948598 | 252.79 |
| 08/20 | Stripe | Transfer | St-M1W6D5U6R9D3 CCD ID: 1800948598 | 57.36 |
| 08/21 | Stripe | Transfer | St-Y1B2I7W0H9D7 CCD ID: 1800948598 | 1,049.43 |
| 08/23 | Stripe | Transfer | St-Q7T5P7X1Z2M0 CCD ID: 1800948598 | 319.52 |
| 08/26 | Stripe | Transfer | St-T6V9B7Z0H6Y5 CCD ID: 1800948598 | 59.00 |
| 08/27 | ATM Check Deposit | | 08/27 2119 E 7th St Austin TX Card 8792 | 1,408.00 |
| 08/27 | Stripe | Transfer | St-Z0I8P5F9R3Z9 CCD ID: 1800948598 | 32.25 |

FCU000005439
CONFIDENTIAL


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/28 | Stripe    Transfer   St-U1R7W3N0B6C8 CCD ID: 1800948598 | 1,103.92 |
| 08/29 | Stripe    Transfer   St-Z2E5K8R2T2C5 CCD ID: 1800948598 | 80.07 |
| 08/30 | Stripe    Transfer   St-I9R4J8W9S7Z5 CCD ID: 1800948598 | 67.81 |
| **Total Deposits and Additions** | | **$11,543.27** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 179  ^ | | 08/14 | $4,552.00 |
| 180  ^ | | 08/14 | 640.00 |
| **Total Checks Paid** | | | **$5,192.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Card Purchase         08/01 IN *Crystal Images Inc 972-4382337 TX Card 8792 | $159.00 |
| 08/02 | Recurring Card Purchase 08/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 125.71 |
| 08/02 | Recurring Card Purchase 08/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.00 |
| 08/05 | Card Purchase         08/02 Lyft   *Ride Fri 1Am Lyft.Com CA Card 4684 | 13.12 |
| 08/05 | Card Purchase         08/03 Dropbox*Vljcfl2Pzn8N Db.Tt/Cchelp CA Card 8792 | 11.99 |
| 08/05 | Card Purchase         08/05 Facebk P5Detmj5G2 650-5434800 CA Card 8792 | 10.00 |
| 08/05 | Recurring Card Purchase 08/03 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 18.17 |
| 08/06 | Recurring Card Purchase 08/05 Meteor Development Gr 415-991-7606 CA Card 4684 | 208.36 |
| 08/06 | Recurring Card Purchase 08/05 Meteor Development Gr 415-991-7606 CA Card 4684 | 119.08 |
| 08/07 | Card Purchase         08/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 32.66 |
| 08/07 | Card Purchase         08/06 Hajjar & Peters Llp 512-6374956 TX Card 8792 | 2,000.00 |
| 08/08 | Card Purchase         08/07 Helbraun & Levey Llp 212-219-1193 NY Card 8792 | 4,775.00 |
| 08/12 | Card Purchase         08/11 Lyft   *Ride Sat 4Am Lyft.Com CA Card 4684 | 11.38 |
| 08/12 | Recurring Card Purchase 08/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 08/12 | Recurring Card Purchase 08/09 Google  Newtek Inc 650-2530000 CA Card 4684 | 21.64 |
| 08/13 | Card Purchase         08/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 08/19 | Card Purchase         08/17 Sq *Alma Mater Design Gosq.Com FL Card 8792 | 228.94 |
| 08/20 | Card Purchase         08/20 Amzn Mktp US*MO62V1J Amzn.Com/Bill WA Card 8792 | 287.37 |
| 08/20 | Card Purchase         08/20 Amzn Mktp US*MA2Jk0U Amzn.Com/Bill WA Card 8792 | 20.31 |
| 08/26 | Card Purchase With Pin  08/26 Fry's Electronics    # Austin TX Card 8792 | 8.64 |
| 08/26 | Card Purchase With Pin  08/26 The Home Depot 6892 Austin TX Card 8792 | 10.75 |
| 08/27 | Card Purchase         08/26 Twistedquarter 941-745-8400 FL Card 8792 | 128.58 |
| **Total ATM & Debit Card Withdrawals** | | **$8,239.85** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $548.44 |
| Total Card Deposits & Credits | $0.00 |

FCU000005440
CONFIDENTIAL





Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,691.41 |
| Total Card Deposits & Credits | $1,408.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $8,239.85 |
| Total Card Deposits & Credits | $1,408.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Venmo        Verifyban  2332084457      Web ID: 8264681992 | $0.22 |
| 08/05 | Venmo        Verifyban  2332084456      Web ID: 8264681992 | 0.05 |
| 08/09 | Quickpay With Zelle Payment To Cooper 8521937782 | 300.00 |
| 08/13 | Quickpay With Zelle Payment To Epl 8534660685 | 525.00 |
| 08/19 | Quickpay With Zelle Payment To Cooper 8554082632 | 300.00 |
| 08/20 | Quickpay With Zelle Payment To Epl 8558656318 | 2,000.00 |
| 08/22 | Quickpay With Zelle Payment To Epl 8563865405 | 1,000.00 |
| 08/22 | Stripe        Transfer  St-G8H2F7Z0F4Q6 CCD ID: 1800948598 | 483.82 |
| 08/26 | Quickpay With Zelle Payment To Cooper 8575993328 | 300.00 |
| **Total Electronic Withdrawals** | | **$4,909.09** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | 08/26 Withdrawal | $1,491.90 |
| **Total Other Withdrawals** | | **$1,491.90** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $16,906.35 | 08/13 | 13,768.39 | 08/22 | 7,174.33 |
| 08/02 | 16,827.87 | 08/14 | 10,023.14 | 08/23 | 7,493.85 |
| 08/05 | 19,629.95 | 08/15 | 10,045.26 | 08/26 | 5,741.56 |
| 08/06 | 19,562.43 | 08/16 | 10,135.19 | 08/27 | 7,053.23 |
| 08/07 | 18,346.01 | 08/19 | 9,859.04 | 08/28 | 8,157.15 |
| 08/08 | 13,920.76 | 08/20 | 7,608.72 | 08/29 | 8,237.22 |
| 08/09 | 13,637.64 | 08/21 | 8,658.15 | 08/30 | 8,305.03 |
| 08/12 | 13,705.93 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **28** |

FCU000005441
CONFIDENTIAL


## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005442
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00256874 DRE 802 219 27419 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY  Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,305.03** |
| Deposits and Additions | 22 | 32,910.71 |
| Checks Paid | 2 | -4,942.00 |
| ATM & Debit Card Withdrawals | 61 | -10,393.40 |
| Electronic Withdrawals | 5 | -12,161.46 |
| Other Withdrawals | 2 | -3,642.20 |
| Fees | 5 | -65.50 |
| **Ending Balance** | **97** | **$10,011.18** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Stripe      Transfer   St-I5W2E0Z1M6C5 CCD ID: 1800948598 | $39.83 |
| 09/04 | Stripe      Transfer   St-N7W7P9K4Y1N0 CCD ID: 1800948598 | 45.11 |
| 09/05 | Stripe      Transfer   St-L9A8N4O1W8L8 CCD ID: 1800948598 | 2,054.29 |
| 09/06 | Stripe      Transfer   St-T6X2K6O3X2L6 CCD ID: 1800948598 | 575.13 |
| 09/09 | Deposit      1873910562 | 3,000.00 |
| 09/09 | Stripe      Transfer   St-J3D3U1M4X8W2 CCD ID: 1800948598 | 1,119.66 |
| 09/10 | Transfer From Sav Xxxxxx4509 | 10,000.00 |

FCU000005443
CONFIDENTIAL


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 09/10 | Stripe | Transfer | St-R5I5F4Z3L2X3 CCD ID: 1800948598 | 270.23 |
| 09/11 | Stripe | Transfer | St-L0X5P3S3W3K9 CCD ID: 1800948598 | 2,897.14 |
| 09/12 | Stripe | Transfer | St-B7T2W2E2T8I7 CCD ID: 1800948598 | 560.49 |
| 09/13 | Stripe | Transfer | St-F5X7P9U6M4G2 CCD ID: 1800948598 | 663.10 |
| 09/16 | Deposit | 1891225311 | | 2,000.00 |
| 09/16 | Stripe | Transfer | St-W4B6V2L5D6Q5 CCD ID: 1800948598 | 583.66 |
| 09/17 | Stripe | Transfer | St-R4D7D7R4T6O0 CCD ID: 1800948598 | 341.89 |
| 09/18 | Stripe | Transfer | St-S7J7F1Z3Q7D1 CCD ID: 1800948598 | 3,094.18 |
| 09/19 | Stripe | Transfer | St-R8T6X0K3C3T1 CCD ID: 1800948598 | 1,028.17 |
| 09/20 | Stripe | Transfer | St-N1V0Z9X2G6E4 CCD ID: 1800948598 | 561.25 |
| 09/23 | Stripe | Transfer | St-F5G6Q4G2F6H4 CCD ID: 1800948598 | 96.80 |
| 09/25 | Stripe | Transfer | St-K8X9M5S7G6G3 CCD ID: 1800948598 | 3,066.01 |
| 09/26 | Stripe | Transfer | St-V0C9M0I9H2O4 CCD ID: 1800948598 | 113.39 |
| 09/27 | Stripe | Transfer | St-P8Q6L4X1G6V7 CCD ID: 1800948598 | 400.33 |
| 09/30 | Stripe | Transfer | St-T6U3U2V8M9E0 CCD ID: 1800948598 | 400.05 |
| **Total Deposits and Additions** | | | | **$32,910.71** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 134   ^ | | 09/20 | $4,442.00 |
| 135   ^ | | 09/19 | 500.00 |
| **Total Checks Paid** | | | **$4,942.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/03 | Card Purchase          08/29 Call A Head Corp Broad Channel NY Card 8792 | $381.06 |
| 09/03 | Card Purchase          09/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 118.10 |
| 09/03 | Card Purchase          09/03 Fastmail Pty Ltd Melbou Card 4684 | 17.47 |
| 09/03 | Recurring Card Purchase 09/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.00 |
| 09/04 | Recurring Card Purchase 09/03 Dropbox*5P1Jpc9M36Kk 888-4468396 CA Card 8792 | 11.99 |
| 09/06 | Card Purchase          09/05 Event Radio Rentals 800-9961810 NY Card 8792 | 214.98 |
| 09/06 | Card Purchase          09/05 Woolytownpennant.Com Woolytownpenn IN Card 8792 | 79.15 |
| 09/06 | Card Purchase          09/05 Crown Trophy New York NY Card 8792 | 182.80 |
| 09/06 | Card Purchase          09/05 Blue Wave Printing An 800-319-8184 CT Card 8792 | 40.16 |
| 09/06 | Recurring Card Purchase 09/05 Meteor Development Gr 415-991-7606 CA Card 4684 | 198.68 |
| 09/06 | Recurring Card Purchase 09/05 Meteor Development Gr 415-991-7606 CA Card 4684 | 119.12 |
| 09/09 | Card Purchase          09/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 32.66 |
| 09/09 | Card Purchase          09/06 Facebk Qhneunj3Gz 650-5434800 CA Card 8792 | 125.00 |
| 09/09 | Recurring Card Purchase 09/07 Twilio 39Sff8Ggu7S 844-8144627 CA Card 4684 | 10.01 |
| 09/10 | Card Purchase          09/10 Facebk 6Ndezmw2Z2 650-5434800 CA Card 8792 | 125.00 |
| 09/12 | Card Purchase With Pin  09/12 The UPS Store #6568 Austin TX Card 8792 | 60.76 |
| 09/12 | Recurring Card Purchase 09/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 09/13 | Card Purchase          09/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 09/13 | Card Purchase          09/12 Airbnb  Hmamz9Rksb Airbnb.Com CA Card 8792 | 810.62 |
| 09/13 | Recurring Card Purchase 09/12 Brewskee-Ball Brewskeeball. TX Card 4684 | 2.00 |

FCU000005444
CONFIDENTIAL


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/16 | Card Purchase | 09/13 Fiverr 855-5859699 NY Card 8792 | 63.00 |
| 09/16 | Card Purchase | 09/13 Lyft *Ride Fri 4Pm Lyft.Com CA Card 4684 | 7.78 |
| 09/16 | Card Purchase | 09/14 Lyft *Ride Fri 9Pm Lyft.Com CA Card 4684 | 7.31 |
| 09/17 | Non-Chase ATM Withdraw 09/17 291 VAN Brunt Brooklyn NY Card 4684 | | 41.99 |
| 09/19 | Card Purchase | 09/18 Amzn Mktp US*Hm3Ur8R Amzn.Com/Bill WA Card 4684 | 588.97 |
| 09/19 | Card Purchase | 09/18 Sakida Candy Company 770-842-9879 GA Card 8792 | 86.28 |
| 09/20 | Card Purchase | 09/19 Amzn Mktp US*Uc1Sk5O Amzn.Com/Bill WA Card 4684 | 125.21 |
| 09/20 | Card Purchase | 09/20 Sightful Services LLC 347-683-0996 NY Card 8792 | 1,082.76 |
| 09/23 | Card Purchase | 09/20 Taco Chulo Brooklyn NY Card 8792 | 79.24 |
| 09/23 | Card Purchase | 09/19 Joes Pizza Brooklyn NY Card 4684 | 7.00 |
| 09/23 | Card Purchase | 09/20 Fiverr 855-5859699 NY Card 8792 | 14.00 |
| 09/23 | Card Purchase | 09/21 F&M Cafe And Restaurant Brooklyn NY Card 4684 | 20.01 |
| 09/23 | Card Purchase | 09/21 Amzn Mktp US*4H2I90K Amzn.Com/Bill WA Card 8792 | 246.11 |
| 09/23 | Card Purchase | 09/22 Amzn Mktp US*Dd1D63V Amzn.Com/Bill WA Card 8792 | 57.43 |
| 09/23 | Card Purchase | 09/21 Amzn Mktp US*C248W18 Amzn.Com/Bill WA Card 8792 | 30.95 |
| 09/23 | Card Purchase | 09/21 Amzn Mktp US*0B6Et4V Amzn.Com/Bill WA Card 8792 | 15.52 |
| 09/24 | Card Purchase | 09/23 Amazon.Com*S88J43Fi3 Amzn.Com/Bill WA Card 8792 | 606.00 |
| 09/24 | Card Purchase | 09/24 Amzn Mktp US*Dw4Sk38 Amzn.Com/Bill WA Card 4684 | 461.64 |
| 09/24 | Card Purchase With Pin 09/24 Mta*Metrocard Machine New York NY Card 8792 | | 40.00 |
| 09/25 | Card Purchase | 09/24 Amzn Mktp US*737Db7U Amzn.Com/Bill WA Card 4684 | 190.26 |
| 09/25 | Card Purchase | 09/24 Identogo - NY Fingerp 877-512-6962 NY Card 8792 | 101.75 |
| 09/25 | Card Purchase | 09/24 Identogo - NY Fingerp 877-512-6962 NY Card 8792 | 101.75 |
| 09/25 | Card Purchase With Pin 09/25 Lowe's #1674 Brooklyn NY Card 8479 | | 242.72 |
| 09/25 | Card Purchase With Pin 09/25 Restaurant Depot Maspeth NY Card 8479 | | 930.69 |
| 09/25 | Card Purchase With Pin 09/25 Rite Aid Store - 10584 Brooklyn NY Card 8479 | | 51.55 |
| 09/26 | Card Purchase | 09/25 Steeldeck NY Inc Brooklyn NY Card 8792 | 1,453.48 |
| 09/26 | Card Purchase | 09/26 Amzn Mktp US*V53NJ65 Amzn.Com/Bill WA Card 4684 | 18.45 |
| 09/26 | Card Purchase With Pin 09/26 C Town Supermark 130 H Brooklyn NY Card 8479 | | 83.57 |
| 09/26 | Card Purchase With Pin 09/26 C Town Supermark 130 H Brooklyn NY Card 8479 | | 40.98 |
| 09/26 | Card Purchase With Pin 09/26 C Town Supermark 130 H Brooklyn NY Card 8479 | | 59.46 |
| 09/26 | Card Purchase With Pin 09/26 C Town Supermark Brooklyn NY Card 8479 | | 2.82 |
| 09/27 | Card Purchase With Pin 09/27 Soundhouse Rentals Inc Brooklyn NY Card 8479 | | 65.32 |
| 09/27 | Non-Chase ATM Withdraw 09/27 318 Grand St Brooklyn NY Card 8479 | | 201.95 |
| 09/27 | Non-Chase ATM Withdraw 09/27 318 Grand St Brooklyn NY Card 8479 | | 201.95 |
| 09/30 | Card Purchase | 09/26 Taxi Svc Woodside Woodside NY Card 8792 | 15.38 |
| 09/30 | Card Purchase | 09/26 Cobble Hill Variety Brooklyn NY Card 8479 | 348.17 |
| 09/30 | Card Purchase | 09/28 Taco Chulo Brooklyn NY Card 8792 | 37.20 |
| 09/30 | Card Purchase | 09/29 Taco Chulo Brooklyn NY Card 8792 | 48.00 |
| 09/30 | Card Purchase | 09/29 Joes Pizza Brooklyn NY Card 8792 | 15.50 |
| 09/30 | Card Purchase | 09/30 Sq *Clever Blend Brooklyn NY Card 8792 | 17.64 |
| 09/30 | Card Purchase | 09/30 Sq *Clever Blend Brooklyn NY Card 8792 | 4.90 |
| **Total ATM & Debit Card Withdrawals** | | | **$10,393.40** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $41.99 |
| Total Card Purchases | $1,941.16 |
| Total Card Deposits & Credits | $0.00 |



FCU000005445
CONFIDENTIAL


Eric Harris Pavony  Card 8479

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $403.90 |
| | Total Card Purchases | $1,825.28 |
| | Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $6,181.07 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $445.89 |
| | Total Card Purchases | $9,947.51 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/03 | Quickpay With Zelle Payment To Cooper 8605384129 | $400.00 |
| 09/05 | Quickpay With Zelle Payment To Epl 8613850520 | 1,000.00 |
| 09/10 | 09/10 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 00000000332780870 Full Circle United, LLC Ben:/50092266 Brand Finance Plc Ref:/Ocmt/Gbp5000,00/Exch/0.7875/Cntr/30216381/ Trn: 8531000253Re | 6,349.21 |
| 09/24 | Sapoeventpermit  Sapo Cems  C      93420740 CCD ID: F136400434 | 4,400.00 |
| 09/24 | Stripe        Transfer  St-N4A9V9I7L4C8 CCD ID: 1800948598 | 12.25 |
| **Total Electronic Withdrawals** | | **$12,161.46** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/03 | 09/03 Withdrawal | $2,600.00 |
| 09/20 | 09/20 Withdrawal | 1,042.20 |
| **Total Other Withdrawals** | | **$3,642.20** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/10 | Fx International Wire Fee | $50.00 |
| 09/17 | Non-Chase ATM Fee-With | 2.50 |
| 09/20 | Official Checks Charge | 8.00 |
| 09/27 | Non-Chase ATM Fee-With | 2.50 |
| 09/27 | Non-Chase ATM Fee-With | 2.50 |
| **Total Fees** | | **$65.50** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---:|---|---:|---|---:|
| 09/03 | $4,822.23 | 09/09 | 9,601.87 | 09/13 | 16,552.09 |
| 09/04 | 4,855.35 | 09/10 | 13,347.89 | 09/16 | 19,057.66 |
| 09/05 | 5,909.64 | 09/11 | 16,245.03 | 09/17 | 19,355.06 |
| 09/06 | 5,649.88 | 09/12 | 16,716.61 | 09/18 | 22,449.24 |

FCU000005446
CONFIDENTIAL





## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/19 | 22,302.16 | 09/24 | 10,269.89 | 09/27 | 10,097.92 |
| 09/20 | 16,163.24 | 09/25 | 11,717.18 | 09/30 | 10,011.18 |
| 09/23 | 15,789.78 | 09/26 | 10,171.81 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 68 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **70** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $5,000.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$5,000.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005447
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005448
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00273130 DRE 802 219 30519 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,011.18** |
| Deposits and Additions | 25 | 12,805.18 |
| Checks Paid | 5 | -3,948.86 |
| ATM & Debit Card Withdrawals | 50 | -6,843.26 |
| Electronic Withdrawals | 3 | -600.00 |
| Other Withdrawals | 3 | -5,285.30 |
| Fees | 7 | -28.50 |
| **Ending Balance** | **93** | **$6,110.44** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 10/01 | Stripe | Transfer | St-Y7W4V8W1M6L1 CCD ID: 1800948598 | $30.54 |
| 10/02 | Stripe | Transfer | St-G6Y2B1Y7L7T9 CCD ID: 1800948598 | 993.92 |
| 10/03 | Card Purchase Return | | 10/02 Steeldeck NY Inc Brooklyn NY Card 8792 | 27.22 |
| 10/03 | Stripe | Transfer | St-H3C1P7C6Q5Y7 CCD ID: 1800948598 | 485.67 |
| 10/04 | Stripe | Transfer | St-G3Y0E1B7J9B1 CCD ID: 1800948598 | 226.38 |
| 10/07 | Stripe | Transfer | St-N0G9Y2T5P6F6 CCD ID: 1800948598 | 539.00 |
| 10/08 | Stripe | Transfer | St-V5U0C1F1C7L7 CCD ID: 1800948598 | 209.15 |
| 10/09 | Stripe | Transfer | St-L8U6J6J1N1W3 CCD ID: 1800948598 | 1,896.02 |
| 10/10 | Stripe | Transfer | St-Y4C1D1S8L8T8 CCD ID: 1800948598 | 94.80 |
| 10/11 | Stripe | Transfer | St-D0M9S7T6W5R6 CCD ID: 1800948598 | 390.38 |
| 10/15 | ATM Check Deposit | | 10/15 79 Hamilton Ave Brooklyn NY Card 8479 | 250.00 |
| 10/15 | Stripe | Transfer | St-N8U6D0A2U5Q0 CCD ID: 1800948598 | 242.26 |
| 10/16 | Stripe | Transfer | St-U3T9J9J6E7F7 CCD ID: 1800948598 | 142.66 |
| 10/17 | Stripe | Transfer | St-R6T1B2I0E6H0 CCD ID: 1800948598 | 1,745.16 |
| 10/18 | Stripe | Transfer | St-Q6F8O4U0C4E7 CCD ID: 1800948598 | 231.79 |
| 10/21 | Stripe | Transfer | St-D7Q6G1U2I0H5 CCD ID: 1800948598 | 122.56 |
| 10/22 | Stripe | Transfer | St-A3W9T3K3N5B6 CCD ID: 1800948598 | 302.76 |
| 10/23 | Stripe | Transfer | St-S6D2I4P2A8N6 CCD ID: 1800948598 | 1,267.88 |
| 10/24 | Stripe | Transfer | St-Y5I8W2N6N0Z1 CCD ID: 1800948598 | 316.11 |
| 10/25 | Stripe | Transfer | St-P9A1U9M2J3W2 CCD ID: 1800948598 | 144.34 |
| 10/28 | Stripe | Transfer | St-U0S9Y6N8I5G4 CCD ID: 1800948598 | 28.23 |

FCU000005449
CONFIDENTIAL


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/29 | Deposit | 1879521497 | 190.00 |
| 10/29 | Stripe | Transfer St-I2D9L9T6Z4P2 CCD ID: 1800948598 | 68.42 |
| 10/30 | Stripe | Transfer St-J7V4F7F1N9G3 CCD ID: 1800948598 | 1,982.91 |
| 10/31 | Stripe | Transfer St-J0B1L2S5O0C7 CCD ID: 1800948598 | 877.02 |
| **Total Deposits and Additions** | | | **$12,805.18** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 136 ^ | | 10/15 | $738.86 |
| 137 ^ | | 10/28 | 300.00 |
| 140 * ^ | | 10/29 | 2,430.00 |
| 181 * ^ | | 10/28 | 300.00 |
| 182 ^ | | 10/15 | 180.00 |
| **Total Checks Paid** | | | **$3,948.86** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Card Purchase | 09/30 The Karaoke Channel 704-8171530 NC Card 8792 | 4.95 |
| 10/01 | Card Purchase | 10/01 Sightful Services LLC 347-683-0996 NY Card 8792 | 3,248.28 |
| 10/01 | Card Purchase | 09/30 Facebk Zw6T9Pj3Z2 650-5434800 CA Card 8792 | 76.83 |
| 10/01 | Card Purchase | 09/30 The Meatball Shop New York NY Card 8792 | 62.72 |
| 10/01 | Non-Chase ATM Withdraw | 10/01 318 Grand St Brooklyn NY Card 4684 | 201.95 |
| 10/01 | Non-Chase ATM Withdraw | 10/01 318 Grand St Brooklyn NY Card 4684 | 101.95 |
| 10/01 | Card Purchase With Pin | 10/01 Mta*Metrocard Machine New York NY Card 8792 | 20.00 |
| 10/02 | Card Purchase | 10/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 61.80 |
| 10/02 | Card Purchase | 10/02 Gateway Food Concept Jamaica NY Card 4684 | 44.00 |
| 10/02 | Card Purchase With Pin | 10/02 Office 11211 Brooklyn NY Card 8479 | 112.10 |
| 10/02 | Recurring Card Purchase | 10/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.00 |
| 10/04 | Card Purchase | 10/03 Cobble Hill Variety Brooklyn NY Card 4684 | 16.80 |
| 10/04 | Recurring Card Purchase | 10/03 Dropbox*Jr67Kxgj9Hs3 888-4468396 CA Card 8792 | 11.99 |
| 10/07 | Card Purchase | 10/05 Meteor Victoria BC Card 4684 | 115.21 |
| 10/07 | Card Purchase | 10/05 Meteor Victoria BC Card 4684 | 214.19 |
| 10/07 | Card Purchase | 10/06 Mailchimp *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 10/07 | Card Purchase With Pin | 10/07 Dry Dock Wine And Spir Brooklyn NY Card 8479 | 7.62 |
| 10/08 | Card Purchase | 10/07 Mazzone Hardware Corp. Brooklyn NY Card 8479 | 17.33 |
| 10/08 | ATM Withdrawal | 10/08 180 Bedford Ave Brooklyn NY Card 8479 | 1,000.00 |
| 10/09 | Card Purchase | 10/08 Cobble Hill Variety Brooklyn NY Card 8479 | 7.68 |
| 10/09 | Card Purchase | 10/09 Paypal *Orangeish 402-935-7733 CA Card 8792 | 325.00 |
| 10/15 | Card Purchase | 10/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 10/15 | Card Purchase | 10/13 Lyft *Ride Sat 4Am Lyft.Com CA Card 4684 | 13.01 |
| 10/15 | Card Purchase | 10/13 Primanti Bros Oakland Pittsburgh PA Card 8479 | 54.07 |
| 10/15 | Card Purchase | 10/13 Union Grill Inc Pittsburgh PA Card 8479 | 48.93 |
| 10/15 | Card Purchase | 10/14 Champs Sports Grill State College PA Card 8479 | 44.50 |

FCU000005450
CONFIDENTIAL



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/15 | Card Purchase        10/14 Sheetz        000063 State College PA Card 8479 | 28.80 |
| 10/15 | Card Purchase With Pin  10/14 Mta*Mnr Station Tix New York NY Card 8479 | 22.50 |
| 10/15 | Recurring Card Purchase 10/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 10/16 | Card Purchase        10/14 Horsefeathers Tarrytown NY Card 8479 | 96.42 |
| 10/16 | Card Purchase With Pin  10/16 Office 11211 Brooklyn NY Card 8479 | 37.53 |
| 10/18 | Card Purchase        10/17 Red Hook Laundromat 1 I Brooklyn NY Card 8479 | 9.25 |
| 10/22 | Non-Chase ATM Withdraw  10/22 250 Bedford Ave Brooklyn NY Card 4684 | 23.25 |
| 10/22 | Non-Chase ATM Withdraw  10/22 531 Henry St. Brooklyn NY Card 8479 | 22.50 |
| 10/22 | Recurring Card Purchase 10/21 Twilio 6291Gge1R8S 844-8144627 CA Card 4684 | 10.13 |
| 10/23 | Card Purchase        10/22 Cobble Hill Variety Brooklyn NY Card 8479 | 9.95 |
| 10/25 | Card Purchase        10/24 Mariabagelshop&Morecor Brooklyn NY Card 8479 | 10.00 |
| 10/28 | Card Purchase        10/26 Lyft   *Ride Sat 4Am Lyft.Com CA Card 4684 | 14.92 |
| 10/28 | Card Purchase        10/27 Hoek Pizzeria Inc Brooklyn NY Card 8479 | 56.82 |
| 10/28 | Card Purchase With Pin  10/26 Dry Dock Wine And Spir Brooklyn NY Card 8479 | 16.33 |
| 10/28 | Card Purchase        10/26 Marks Pizza Brooklyn NY Card 8479 | 15.79 |
| 10/28 | Card Purchase With Pin  10/27 Fairway Mkt Bk Fairway Brooklyn NY Card 8479 | 37.06 |
| 10/29 | Card Purchase        10/27 Two8Two Bar And Burger Brooklyn NY Card 8479 | 45.02 |
| 10/29 | Card Purchase        10/27 Wet Whistle Wines Brooklyn NY Card 8479 | 29.40 |
| 10/30 | Card Purchase        10/29 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 189.00 |
| 10/30 | Card Purchase        10/29 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 179.00 |
| 10/30 | Non-Chase ATM Withdraw  10/30 282 Vanbrunt Street, Brooklyn NY Card 8479 | 41.95 |
| 10/30 | Card Purchase With Pin  10/30 Office 11211 Brooklyn NY Card 8479 | 17.00 |
| 10/31 | Card Purchase        10/30 Lyft   *Ride Wed 12Am Lyft.Com CA Card 4684 | 15.20 |
| 10/31 | Card Purchase        10/30 B&B Discount Store Inc Brooklyn NY Card 8479 | 17.28 |
| **Total ATM & Debit Card Withdrawals** | | **$6,843.26** |



## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $327.15 |
| Total Card Purchases | $537.61 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $1,064.45 |
| Total Card Purchases | $758.18 |
| Total Card Deposits & Credits | $250.00 |

Eric Cooper  Card 8792

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,155.87 |
| Total Card Deposits & Credits | $27.22 |

ATM & Debit Card Totals

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $1,391.60 |
| Total Card Purchases | $5,451.66 |
| Total Card Deposits & Credits | $277.22 |

FCU000005451
CONFIDENTIAL


## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/15 | 10/13 Online Payment 8747008876 To Jet Blue | $300.00 |
| 10/28 | 10/28 Online Payment 8787777298 To Jet Blue | 150.00 |
| 10/28 | 10/28 Online Payment 8787777295 To Citibank Costco | 150.00 |
| **Total Electronic Withdrawals** | | **$600.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/16 | 10/16 Withdrawal | $2,600.00 |
| 10/22 | 10/22 Withdrawal | 61.50 |
| 10/30 | 10/30 Withdrawal | 2,623.80 |
| **Total Other Withdrawals** | | **$5,285.30** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Non-Chase ATM Fee-With | $2.50 |
| 10/01 | Non-Chase ATM Fee-With | 2.50 |
| 10/22 | Official Checks Charge | 8.00 |
| 10/22 | Non-Chase ATM Fee-With | 2.50 |
| 10/22 | Non-Chase ATM Fee-With | 2.50 |
| 10/30 | Official Checks Charge | 8.00 |
| 10/30 | Non-Chase ATM Fee-With | 2.50 |
| **Total Fees** | | **$28.50** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $6,320.04 | 10/11 | 9,204.76 | 10/23 | 9,152.48 |
| 10/02 | 7,090.06 | 10/15 | 8,223.20 | 10/24 | 9,468.59 |
| 10/03 | 7,602.95 | 10/16 | 5,631.91 | 10/25 | 9,602.93 |
| 10/04 | 7,800.54 | 10/17 | 7,377.07 | 10/28 | 8,590.24 |
| 10/07 | 7,964.42 | 10/18 | 7,599.61 | 10/29 | 6,344.24 |
| 10/08 | 7,156.24 | 10/21 | 7,722.17 | 10/30 | 5,265.90 |
| 10/09 | 8,719.58 | 10/22 | 7,894.55 | 10/31 | 6,110.44 |
| 10/10 | 8,814.38 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 58 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **60** |

FCU000005452
CONFIDENTIAL




This Page Intentionally Left Blank

FCU000005454
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2019 through November 29, 2019
Account Number: ▮▮▮▮0870



00264346 DRE 802 219 33419 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,110.44** |
| Deposits and Additions | 21 | 10,964.32 |
| Checks Paid | 5 | -4,000.00 |
| ATM & Debit Card Withdrawals | 25 | -3,202.60 |
| Electronic Withdrawals | 3 | -1,300.00 |
| Other Withdrawals | 1 | -1,602.60 |
| Fees | 2 | -10.50 |
| **Ending Balance** | **57** | **$6,959.06** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 11/01 | Stripe | Transfer | St-U8U9H5S6M2I7 CCD ID: 1800948598 | $903.47 |
| 11/05 | Stripe | Transfer | St-Q5L0N5Z6F4B7 CCD ID: 1800948598 | 94.40 |
| 11/06 | Stripe | Transfer | St-Z5C1A8S6R6L6 CCD ID: 1800948598 | 2,284.14 |
| 11/07 | Stripe | Transfer | St-K3B4P6M2Z8S4 CCD ID: 1800948598 | 107.86 |
| 11/08 | Stripe | Transfer | St-V2C0O2Q0O8X0 CCD ID: 1800948598 | 190.46 |
| 11/12 | Stripe | Transfer | St-R4C0L8X4C7M7 CCD ID: 1800948598 | 261.24 |
| 11/13 | Stripe | Transfer | St-S2Z1U3C0J6U7 CCD ID: 1800948598 | 142.36 |
| 11/14 | Stripe | Transfer | St-C8V7N5C0K4S8 CCD ID: 1800948598 | 2,413.92 |
| 11/15 | Stripe | Transfer | St-C7G9O5V5K1W5 CCD ID: 1800948598 | 43.87 |
| 11/18 | Stripe | Transfer | St-O4W5I8F8Z4S7 CCD ID: 1800948598 | 106.63 |
| 11/19 | Stripe | Transfer | St-B6T1A8T0A0W0 CCD ID: 1800948598 | 163.51 |
| 11/20 | Stripe | Transfer | St-M8J1T1Y1I5A5 CCD ID: 1800948598 | 1,404.37 |
| 11/22 | Paypal | Transfer | PPD ID: Paypalsd11 | 104.26 |
| 11/22 | Stripe | Transfer | St-X6W8H1X3S4J4 CCD ID: 1800948598 | 57.36 |
| 11/22 | Paypal | Verifybank | PPD ID: Paypalrd33 | 0.16 |
| 11/22 | Paypal | Verifybank | PPD ID: Paypalrd33 | 0.15 |
| 11/25 | Stripe | Transfer | St-K7P7X9M1C7V7 CCD ID: 1800948598 | 45.72 |
| 11/26 | Stripe | Transfer | St-H0N7N7Q7I9I3 CCD ID: 1800948598 | 1,179.40 |

FCU000005455
CONFIDENTIAL


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 11/26 | Shopify | Transfer St-P7J5O5T9M7C3 CCD ID: 1800948598 | 180.31 |
| 11/27 | Stripe | Transfer St-M9R7O7R3Y5B8 CCD ID: 1800948598 | 1,262.21 |
| 11/29 | Stripe | Transfer St-V4H4S6T0E2Z6 CCD ID: 1800948598 | 18.52 |
| **Total Deposits and Additions** | | | **$10,964.32** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 141  ^ | | 11/07 | $300.00 |
| 142  ^ | | 11/12 | 300.00 |
| 143  ^ | | 11/13 | 300.00 |
| 146  * ^ | | 11/13 | 500.00 |
| 147  ^ | | 11/19 | 2,600.00 |
| **Total Checks Paid** | | | **$4,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 11/01 | Card Purchase | 10/30 Savory Thai Brooklyn NY Card 8479 | $22.41 |
| 11/01 | Card Purchase | 10/30 Taxi Svc 41-25 36th S Long Is City NY Card 8479 | 20.76 |
| 11/01 | Card Purchase | 11/01 Paypal *Orangeish 402-935-7733 CA Card 8792 | 921.00 |
| 11/01 | Non-Chase ATM Withdraw 11/01 368 VAN Brunt Street Brooklyn NY Card 8479 | | 22.50 |
| 11/01 | Recurring Card Purchase 11/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | | 63.97 |
| 11/01 | Recurring Card Purchase 11/01 Digitalocean.Com Digitalocean. NY Card 4684 | | 6.00 |
| 11/04 | Card Purchase | 11/02 Lyft *Ride Sat 4Am Lyft.Com CA Card 4684 | 15.79 |
| 11/05 | Recurring Card Purchase 11/04 Dropbox*Yj51Wh2F8Bcr 888-4468396 CA Card 8792 | | 11.99 |
| 11/06 | Card Purchase | 11/05 Lyft *Ride Tue 1Am Lyft.Com CA Card 4684 | 14.56 |
| 11/06 | Card Purchase | 11/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 11/06 | Card Purchase | 11/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 249.00 |
| 11/06 | Card Purchase | 11/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 129.00 |
| 11/07 | Card Purchase | 11/05 Meteor Victoria BC Card 4684 | 119.07 |
| 11/07 | Card Purchase | 11/05 Meteor Victoria BC Card 4684 | 245.44 |
| 11/07 | Card Purchase | 11/06 Mailchimp *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 11/08 | Card Purchase | 11/07 Nys Dos Corp 518 473 8 518-4738262 NY Card 8479 | 25.00 |
| 11/12 | Card Purchase | 11/09 Lyft *Ride Sat 4Am Lyft.Com CA Card 4684 | 14.81 |
| 11/12 | Recurring Card Purchase 11/11 Squarespace Inc. Httpssquaresp NY Card 4684 | | 28.15 |
| 11/13 | Card Purchase | 11/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 11/15 | Card Purchase | 11/14 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 36.34 |
| 11/18 | Card Purchase | 11/15 Blue Wave Printing And 8003198184 CT Card 8479 | 71.76 |
| 11/21 | Card Purchase | 11/20 Paypal *Orangeish 402-935-7733 CA Card 8792 | 920.87 |
| 11/25 | Card Purchase | 11/23 Lyft *Ride Sat 4Am Lyft.Com CA Card 4684 | 14.85 |
| 11/25 | Recurring Card Purchase 11/23 Shopify.Com/C Httpsshopify. IL Card 4684 | | 31.58 |
| 11/27 | Card Purchase With Pin 11/27 Usps PO 48551506 14005 Mc Neil TX Card 4684 | | 5.65 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,202.60** |

FCU000005456
CONFIDENTIAL





## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $574.87 |
| | Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $22.50 |
| | Total Card Purchases | $176.27 |
| | Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,428.96 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $22.50 |
| | Total Card Purchases | $3,180.10 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 11/21 | 11/21 Online Payment 8872347677 To Jet Blue | $150.00 |
| 11/21 | 11/21 Online Payment 8872347673 To Citibank Costco | 150.00 |
| 11/21 | Quickpay With Zelle Payment To Epl 8882560165 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$1,300.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 11/27 | 11/27 Withdrawal | $1,602.60 |
| **Total Other Withdrawals** | | **$1,602.60** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 11/01 | Non-Chase ATM Fee-With | $2.50 |
| 11/29 | Official Checks Charge | 8.00 |
| **Total Fees** | | **$10.50** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---:|---|---:|---|---:|
| 11/01 | $5,954.77 | 11/07 | 7,159.22 | 11/14 | 8,984.24 |
| 11/04 | 5,938.98 | 11/08 | 7,324.68 | 11/15 | 8,991.77 |
| 11/05 | 6,021.39 | 11/12 | 7,242.96 | 11/18 | 9,026.64 |
| 11/06 | 7,753.97 | 11/13 | 6,570.32 | 11/19 | 6,590.15 |

FCU000005457
CONFIDENTIAL


## DAILY ENDING BALANCE    *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/20 | 7,994.52 | 11/25 | 5,934.87 | 11/27 | 6,948.54 |
| 11/21 | 5,773.65 | 11/26 | 7,294.58 | 11/29 | 6,959.06 |
| 11/22 | 5,935.58 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 31 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **31** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005458
CONFIDENTIAL



**CHASE ☐**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00265903 DRE 802 219 00120 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,959.06** |
| Deposits and Additions | 34 | 13,671.62 |
| Checks Paid | 2 | -1,300.00 |
| ATM & Debit Card Withdrawals | 37 | -3,961.38 |
| Electronic Withdrawals | 3 | -491.08 |
| Other Withdrawals | 2 | -3,884.30 |
| Fees | 3 | -13.00 |
| **Ending Balance** | **81** | **$10,980.92** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 12/02 | Stripe | Transfer | St-E8T6K9U7G3V7 CCD ID: 1800948598 | $114.28 |
| 12/02 | Shopify | Transfer | St-I6U6X4K8M1B3 CCD ID: 1800948598 | 52.13 |
| 12/03 | Stripe | Transfer | St-I9N5P0X0J2D3 CCD ID: 1800948598 | 413.51 |
| 12/03 | Shopify | Transfer | St-D8D2K3C4X0W0 CCD ID: 1800948598 | 104.26 |
| 12/04 | Stripe | Transfer | St-R6D4U6O5I2V5 CCD ID: 1800948598 | 1,023.48 |
| 12/05 | Stripe | Transfer | St-W5D8N6M8B7F1 CCD ID: 1800948598 | 301.01 |
| 12/05 | Stripe | Transfer | St-B2V3L9A2Q6J1 CCD ID: 1800948598 | 52.13 |
| 12/06 | Stripe | Transfer | St-U1B0F8D3D8R0 CCD ID: 1800948598 | 678.80 |
| 12/09 | Shopify | Transfer | St-N4L8C1H4Z7E5 CCD ID: 1800948598 | 52.13 |
| 12/10 | Shopify | Transfer | St-R4H2H0Q2F5G7 CCD ID: 1800948598 | 104.26 |
| 12/10 | Stripe | Transfer | St-G3M3Z7V5J2D5 CCD ID: 1800948598 | 96.65 |
| 12/11 | Stripe | Transfer | St-G1N3Z1K6P2T7 CCD ID: 1800948598 | 990.88 |
| 12/11 | Shopify | Transfer | St-M0C8E0Y1R8S4 CCD ID: 1800948598 | 52.13 |
| 12/12 | Shopify | Transfer | St-J3J6P6E2X5M3 CCD ID: 1800948598 | 189.72 |
| 12/12 | Stripe | Transfer | St-I9C6J4W7M0S6 CCD ID: 1800948598 | 151.79 |
| 12/13 | Stripe | Transfer | St-G4I3A5Y8H7B9 CCD ID: 1800948598 | 25.08 |
| 12/16 | Stripe | Transfer | St-P3A0O5F3K1P9 CCD ID: 1800948598 | 46.01 |
| 12/17 | Shopify | Transfer | St-L4N3M4W9Q2J8 CCD ID: 1800948598 | 104.26 |
| 12/17 | Stripe | Transfer | St-T8X1Z7V1R9F3 CCD ID: 1800948598 | 92.02 |
| 12/18 | Stripe | Transfer | St-H5D0N8Y9V4F3 CCD ID: 1800948598 | 572.19 |
| 12/19 | Stripe | Transfer | St-V3B1T7R3R3X4 CCD ID: 1800948598 | 159.54 |

FCU000005459
CONFIDENTIAL

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/19 | Shopify     Transfer   St-O2P4A0M0F6N1 CCD ID: 1800948598 | 52.13 |
| 12/20 | Stripe     Transfer   St-J6E3K1S0F6R9 CCD ID: 1800948598 | 50.93 |
| 12/23 | Stripe     Transfer   St-T1C4H1X7O5Z2 CCD ID: 1800948598 | 91.12 |
| 12/24 | Shopify     Transfer   St-C2A8T0W9M4J5 CCD ID: 1800948598 | 208.52 |
| 12/24 | Stripe     Transfer   St-X4G5T6I1L3G7 CCD ID: 1800948598 | 143.56 |
| 12/26 | Book Transfer B/O: Veridis, Lp Tampa FL 33629-5244 US Trn: 1389600360Es | 6,399.21 |
| 12/26 | Stripe     Transfer   St-Y9Z5D4R2I2A0 CCD ID: 1800948598 | 816.92 |
| 12/26 | Shopify     Transfer   St-H2F5R7W1U1L9 CCD ID: 1800948598 | 52.13 |
| 12/27 | Stripe     Transfer   St-L4U8P9Y1M6S8 CCD ID: 1800948598 | 171.05 |
| 12/27 | Shopify     Transfer   St-H0T8H3B0W0K6 CCD ID: 1800948598 | 52.13 |
| 12/30 | Stripe     Transfer   St-A7M5I1R7A3R4 CCD ID: 1800948598 | 11.35 |
| 12/31 | Stripe     Transfer   St-U7W4G2T4A3K6 CCD ID: 1800948598 | 142.05 |
| 12/31 | Shopify     Transfer   St-F0L7J2Q9U7S5 CCD ID: 1800948598 | 104.26 |
| **Total Deposits and Additions** | | **$13,671.62** |

# CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 145  ^ | | 12/02 | $300.00 |
| 148  * ^ | | 12/23 | 1,000.00 |
| **Total Checks Paid** | | | **$1,300.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02 | Card Purchase     11/30 Lyft  *Ride Sat 3Am Lyft.Com CA Card 4684 | $10.13 |
| 12/02 | Card Purchase     12/01 Lyft  *Ride Sat 4Am Lyft.Com CA Card 4684 | 12.84 |
| 12/02 | Recurring Card Purchase 12/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 62.15 |
| 12/02 | Recurring Card Purchase 12/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 12/03 | Card Purchase With Pin  12/03 Usps PO 48041401 900 B Austin TX Card 8792 | 33.59 |
| 12/04 | Non-Chase ATM Withdraw  12/04 282 Vanbrunt Street, Brooklyn NY Card 8479 | 21.95 |
| 12/04 | Recurring Card Purchase 12/03 Dropbox*Ydm5Xx3Mgjfh 888-4468396 CA Card 8792 | 11.99 |
| 12/06 | Card Purchase     12/04 Henry Street Ale House Brooklyn NY Card 8479 | 164.83 |
| 12/09 | Card Purchase     12/05 Meteor Victoria BC Card 4684 | 115.21 |
| 12/09 | Card Purchase     12/05 Meteor Victoria BC Card 4684 | 230.41 |
| 12/09 | Card Purchase     12/06 Mailchimp  *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 12/09 | Card Purchase     12/07 Lyft  *Ride Sat 4Am Lyft.Com CA Card 4684 | 12.84 |
| 12/09 | Card Purchase     12/09 Amzn Mktp US*Rd6FL8A Amzn.Com/Bill WA Card 8479 | 95.81 |
| 12/09 | Card Purchase     12/08 Lyft  *Ride Sun 4Am Lyft.Com CA Card 4684 | 14.02 |
| 12/11 | Card Purchase     12/09 Alamo City Point Rest Brooklyn NY Card 8479 | 43.00 |
| 12/11 | Card Purchase     12/10 Amzn Mktp US*Sp00M4S Amzn.Com/Bill WA Card 8479 | 10.56 |
| 12/12 | Card Purchase     12/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 12/13 | Card Purchase     12/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 12/13 | Recurring Card Purchase 12/12 Twilio 351U8D1Pjia 844-8144627 CA Card 4684 | 10.00 |
| 12/16 | Card Purchase     12/13 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 299.00 |

FCU000005460
CONFIDENTIAL





## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/16 | Card Purchase          12/13 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 63.50 |
| 12/16 | Card Purchase          12/13 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 12/16 | Card Purchase          12/13 Hajjar & Peters Llp 512-6374956 TX Card 4684 | 750.00 |
| 12/19 | Card Purchase          12/18 Cobble Hill Variety Brooklyn NY Card 8479 | 20.31 |
| 12/19 | Card Purchase With Pin  12/19 Office 11211 Brooklyn NY Card 8479 | 43.40 |
| 12/19 | Card Purchase With Pin  12/19 B&B Discount Store Inc Brooklyn NY Card 8479 | 14.62 |
| 12/20 | Card Purchase          12/19 Dunkin #352744 Q35 Brooklyn NY Card 8479 | 21.78 |
| 12/23 | Card Purchase          12/21 Lyft   *Ride Sat 3Am Lyft.Com CA Card 4684 | 14.32 |
| 12/23 | Card Purchase          12/22 Lyft   *Ride Fri 2Am Lyft.Com CA Card 8479 | 21.50 |
| 12/23 | Recurring Card Purchase 12/23 Shopify* 73109242 Httpsshopify. IL Card 4684 | 31.58 |
| 12/26 | Card Purchase          12/23 Nonesuch 212-2753418 NY Card 8479 | 37.01 |
| 12/30 | Card Purchase          12/28 Lyft   *Ride Sat 3Am Lyft.Com CA Card 4684 | 15.45 |
| 12/30 | Card Purchase          12/28 Busy Beaver Button CO 773-645-3359 IL Card 8479 | 1,349.00 |
| 12/30 | Non-Chase ATM Withdraw  12/29 282 Vanbrunt Street, Brooklyn NY Card 8479 | 61.95 |
| 12/30 | Card Purchase With Pin  12/30 Office 11211 Brooklyn NY Card 8479 | 9.65 |
| 12/30 | Card Purchase With Pin  12/30 Cns Crest True Valu060 Brooklyn NY Card 8479 | 17.41 |
| 12/30 | Card Purchase With Pin  12/30 Fairway Mkt Bk 480 VAN Brooklyn NY Card 8479 | 94.92 |
| **Total ATM & Debit Card Withdrawals** | | **$3,961.38** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,328.50 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $83.90 |
| Total Card Purchases | $1,943.80 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $605.18 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $83.90 |
| Total Card Purchases | $3,877.48 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09 | 12/09 Online Payment 8932296631 To Citibank Costco | $150.00 |
| 12/09 | 12/09 Online Payment 8932296633 To Jet Blue | 150.00 |
| 12/09 | Stripe          Transfer  St-V4U6B7Z5D4Y9 CCD ID: 1800948598 | 191.08 |
| **Total Electronic Withdrawals** | | **$491.08** |

FCU000005461
CONFIDENTIAL




## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/23 | 12/23 Withdrawal | $2,600.00 |
| 12/30 | 12/30 Withdrawal | 1,284.30 |
| **Total Other Withdrawals** | | **$3,884.30** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/04 | Non-Chase ATM Fee-With | $2.50 |
| 12/30 | Official Checks Charge | 8.00 |
| 12/30 | Non-Chase ATM Fee-With | 2.50 |
| **Total Fees** | | **$13.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/02 | $6,733.95 | 12/11 | 9,317.30 | 12/20 | 9,336.21 |
| 12/03 | 7,218.13 | 12/12 | 9,630.66 | 12/23 | 5,759.93 |
| 12/04 | 8,205.17 | 12/13 | 9,630.74 | 12/24 | 6,112.01 |
| 12/05 | 8,558.31 | 12/16 | 8,405.25 | 12/26 | 13,343.26 |
| 12/06 | 9,072.28 | 12/17 | 8,601.53 | 12/27 | 13,566.44 |
| 12/09 | 8,126.94 | 12/18 | 9,173.72 | 12/30 | 10,734.61 |
| 12/10 | 8,327.85 | 12/19 | 9,307.06 | 12/31 | 10,980.92 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 42 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **42** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

FCU000005462
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005463
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005464
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2020 through January 31, 2020
Account Number: ▮▮▮▮▮▮0870



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00275301 DRE 802 219 03220 NNNNNNNNNNN 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,980.92** |
| Deposits and Additions | 23 | 25,982.95 |
| Checks Paid | 5 | -6,050.00 |
| ATM & Debit Card Withdrawals | 42 | -3,564.22 |
| Electronic Withdrawals | 13 | -5,400.00 |
| Other Withdrawals | 1 | -972.30 |
| Fees | 3 | -12.50 |
| **Ending Balance** | **87** | **$20,964.85** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Stripe      Transfer  St-R7K7C2C3D3D4 CCD ID: 1800948598 | $1,305.15 |
| 01/03 | Quickpay With Zelle Payment From David Woodley 9038020991 | 1,600.00 |
| 01/03 | Stripe      Transfer  St-O2O1J3J8K8Y8 CCD ID: 1800948598 | 324.87 |
| 01/06 | Stripe      Transfer  St-M8B3Z6U2R8V2 CCD ID: 1800948598 | 474.51 |
| 01/07 | Stripe      Transfer  St-W0G1R0O2R2I7 CCD ID: 1800948598 | 127.71 |
| 01/07 | Shopify     Transfer  St-N1D6R9D8S5Y1 CCD ID: 1800948598 | 52.13 |
| 01/08 | Stripe      Transfer  St-H0N1V3C9Q0C4 CCD ID: 1800948598 | 1,788.00 |
| 01/09 | Stripe      Transfer  St-B1M9F1D8O0X0 CCD ID: 1800948598 | 255.59 |
| 01/10 | Stripe      Transfer  St-U3Z2S4T2R3J6 CCD ID: 1800948598 | 401.03 |
| 01/13 | Stripe      Transfer  St-O6J0H1Q1A1I8 CCD ID: 1800948598 | 1,021.19 |
| 01/14 | Stripe      Transfer  St-G4O3R3D4Q8W8 CCD ID: 1800948598 | 915.56 |
| 01/15 | Stripe      Transfer  St-M4A7P1H6X4H1 CCD ID: 1800948598 | 4,367.25 |
| 01/16 | Stripe      Transfer  St-P0O6N5F8C8Z8 CCD ID: 1800948598 | 821.93 |
| 01/17 | Stripe      Transfer  St-F9A1T7D5Z3T1 CCD ID: 1800948598 | 1,334.46 |
| 01/21 | Stripe      Transfer  St-Z3L9O9W0S1C5 CCD ID: 1800948598 | 313.71 |
| 01/22 | Stripe      Transfer  St-Y6W9F4L3G2Z5 CCD ID: 1800948598 | 319.39 |
| 01/23 | Stripe      Transfer  St-N1E9D3W2X3N9 CCD ID: 1800948598 | 5,745.03 |
| 01/24 | Stripe      Transfer  St-R0F1W5A4Y9K2 CCD ID: 1800948598 | 975.18 |
| 01/27 | Stripe      Transfer  St-T6J0H9X1U1S2 CCD ID: 1800948598 | 206.48 |
| 01/28 | Stripe      Transfer  St-B5Q7F2B6A1I0 CCD ID: 1800948598 | 287.64 |

FCU000005465
CONFIDENTIAL


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29 | Stripe Transfer St-Y2B5X2F4N8I0 CCD ID: 1800948598 | 2,782.18 |
| 01/30 | Stripe Transfer St-A7A7N1C3G4L1 CCD ID: 1800948598 | 101.08 |
| 01/31 | Stripe Transfer St-Y2K4Q3S2G6E2 CCD ID: 1800948598 | 462.88 |
| **Total Deposits and Additions** | | **$25,982.95** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 149  ^ | | 01/06 | $1,000.00 |
| 150  ^ | | 01/21 | 450.00 |
| 183  * ^ | | 01/21 | 2,600.00 |
| 184  ^ | | 01/27 | 1,500.00 |
| 2312  * ^ | | 01/27 | 500.00 |
| **Total Checks Paid** | | | **$6,050.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Card Purchase          01/01 Digitalocean.Com Digitalocean. NY Card 4684 | $6.40 |
| 01/02 | Recurring Card Purchase 01/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 64.11 |
| 01/06 | Card Purchase          01/04 Google *Ads540374268 Cc@Google.Com CA Card 4684 | 59.72 |
| 01/06 | Card Purchase          01/04 Lyft *Ride Sat 4Am Lyft.Com CA Card 4684 | 11.93 |
| 01/06 | Card Purchase          01/04 Cobble Hill Variety Brooklyn NY Card 4684 | 153.13 |
| 01/06 | Recurring Card Purchase 01/05 Dropbox*Lvyz67F6Fsld 888-4468396 CA Card 8792 | 11.99 |
| 01/07 | Card Purchase          01/05 Meteor Victoria BC Card 4684 | 119.05 |
| 01/07 | Card Purchase          01/05 Meteor Victoria BC Card 4684 | 238.10 |
| 01/07 | Card Purchase          01/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 01/07 | Card Purchase          01/06 Sp * Sendero Prov CO Httpssenderop TX Card 8479 | 52.20 |
| 01/07 | Card Purchase          01/06 Cobble Hill Variety Brooklyn NY Card 8479 | 102.60 |
| 01/07 | Card Purchase With Pin  01/07 Office 11211 Brooklyn NY Card 8479 | 32.72 |
| 01/09 | Card Purchase          01/07 Taxi Svc Astoria Astoria NY Card 8479 | 20.76 |
| 01/09 | Recurring Card Purchase 01/08 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 28.16 |
| 01/10 | Card Purchase With Pin  01/10 Usps PO 48041401 900 B Austin TX Card 8792 | 77.96 |
| 01/10 | Card Purchase With Pin  01/10 Staples 1913 Austin TX Card 8792 | 5.40 |
| 01/13 | Card Purchase          01/10 Hajjar & Peters Llp 512-6374956 TX Card 4684 | 1.01 |
| 01/13 | Card Purchase          01/10 Hajjar & Peters Llp 512-6374956 TX Card 4684 | 1,000.00 |
| 01/13 | Card Purchase          01/10 Facebk Am6K7Q63Z2 650-5434800 CA Card 8792 | 175.00 |
| 01/13 | Card Purchase          01/11 Lyft *Ride Sat 11Am Lyft.Com CA Card 4684 | 12.87 |
| 01/13 | Card Purchase          01/12 Jetblue    27921426 Salt Lake Cty UT Card 8479 | 486.80 |
| 01/13 | Card Purchase          01/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 01/13 | Recurring Card Purchase 01/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 01/14 | Card Purchase          01/14 Metroplus Health Plan 212-908-8510 NY Card 8479 | 84.42 |
| 01/15 | Card Purchase          01/14 Cobble Hill Variety Brooklyn NY Card 4684 | 16.00 |
| 01/21 | Card Purchase          01/20 Lyft *Ride Sun 4Am Lyft.Com CA Card 4684 | 10.74 |
| 01/21 | Card Purchase          01/20 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 129.00 |

FCU000005466
CONFIDENTIAL




## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/22 | Card Purchase | 01/21 Hoteltonightsoma Park 8002082949 CA Card 8479 | 184.00 |
| 01/22 | Card Purchase | 01/22 Lyft  *Ride Tue 5Am Lyft.Com CA Card 8479 | 58.78 |
| 01/22 | Card Purchase | 01/21 Bart-Civic Center  Qps 5104646474 CA Card 8479 | 6.00 |
| 01/22 | Card Purchase | 01/22 Shopify* 74450668 Httpsshopify. IL Card 4684 | 31.58 |
| 01/23 | Card Purchase | 01/23 Diana Market #2 San Francisco CA Card 8479 | 19.11 |
| 01/23 | Non-Chase ATM Withdraw | 01/23 2889 Mission St. San Francisco CA Card 8479 | 62.25 |
| 01/24 | Card Purchase | 01/23 Sq *Haus Coffee San Francisco CA Card 8479 | 4.53 |
| 01/24 | Recurring Card Purchase | 01/23 Twilio 5Sa420Krcb6 844-8144627 CA Card 4684 | 10.92 |
| 01/27 | Card Purchase | 01/24 Taxi Svc Long Isalnd C Astoria NY Card 8479 | 74.12 |
| 01/27 | Card Purchase | 01/25 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 56.32 |
| 01/27 | Card Purchase | 01/25 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 23.05 |
| 01/28 | Card Purchase | 01/27 Cobble Hill Variety Brooklyn NY Card 8479 | 25.32 |
| 01/29 | Card Purchase | 01/28 Cobble Hill Variety Brooklyn NY Card 8479 | 9.95 |
| 01/29 | Card Purchase | 01/28 Cobble Hill Variety Brooklyn NY Card 8479 | 13.76 |
| 01/31 | Card Purchase | 01/30 Starbucks Store 48340 Brooklyn NY Card 8479 | 3.21 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,564.22** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,609.58 |
| | Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $62.25 |
| | Total Card Purchases | $1,426.78 |
| | Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $465.61 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $62.25 |
| | Total Card Purchases | $3,501.97 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | 01/02 Online Payment 9011914746 To Jet Blue | $200.00 |
| 01/02 | 01/02 Online Payment 9011914740 To Citibank Costco | 200.00 |
| 01/06 | Venmo          Payment    2936472323      Web ID: 3264681992 | 600.00 |
| 01/08 | Quickpay With Zelle Payment To Cooper 9056183400 | 400.00 |
| 01/09 | Quickpay With Zelle Payment To Epl 9058232646 | 1,000.00 |
| 01/15 | Quickpay With Zelle Payment To Cooper 9078875736 | 400.00 |
| 01/21 | 01/21 Online Payment 9078965206 To Jet Blue | 200.00 |
| 01/21 | 01/21 Online Payment 9078965201 To Citibank Costco | 200.00 |
| 01/23 | Quickpay With Zelle Payment To Cooper 9106768509 | 400.00 |
| 01/27 | Quickpay With Zelle Payment To Epl 9114267530 | 1,000.00 |

FCU000005467
CONFIDENTIAL





## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/30 | 01/30 Online Payment 9123915950 To Citibank Costco | 200.00 |
| 01/30 | 01/30 Online Payment 9123915954 To Jet Blue | 200.00 |
| 01/31 | Quickpay With Zelle Payment To Cooper 9136656351 | 400.00 |
| **Total Electronic Withdrawals** | | **$5,400.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/28 | 01/28 Withdrawal | $972.30 |
| **Total Other Withdrawals** | | **$972.30** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/07 | Counter Check | $2.00 |
| 01/23 | Non-Chase ATM Fee-With | 2.50 |
| 01/28 | Official Checks Charge | 8.00 |
| **Total Fees** | | **$12.50** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $11,815.56 | 01/13 | 12,187.94 | 01/23 | 21,150.89 |
| 01/03 | 13,740.43 | 01/14 | 13,019.08 | 01/24 | 22,110.62 |
| 01/06 | 12,378.17 | 01/15 | 16,970.33 | 01/27 | 19,163.61 |
| 01/07 | 11,973.24 | 01/16 | 17,792.26 | 01/28 | 18,445.63 |
| 01/08 | 13,361.24 | 01/17 | 19,126.72 | 01/29 | 21,204.10 |
| 01/09 | 12,567.91 | 01/21 | 15,850.69 | 01/30 | 20,905.18 |
| 01/10 | 12,885.58 | 01/22 | 15,889.72 | 01/31 | 20,964.85 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 49 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

FCU000005468
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



FCU000005469
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005470
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2020 through February 28, 2020

Account Number: ███████ 0870



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00274060 DRE 802 219 06020 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

---

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$20,964.85** |
| Deposits and Additions | 22 | 17,847.06 |
| Checks Paid | 3 | -7,283.54 |
| ATM & Debit Card Withdrawals | 21 | -2,612.92 |
| Electronic Withdrawals | 8 | -6,356.81 |
| Other Withdrawals | 2 | -7,047.60 |
| Fees | 1 | -8.00 |
| **Ending Balance** | **57** | **$15,503.04** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 02/03 | Stripe | Transfer | St-T9O4H2L0S6O1 CCD ID: 1800948598 | $347.76 |
| 02/04 | Stripe | Transfer | St-J9H7R8A8I1C9 CCD ID: 1800948598 | 180.52 |
| 02/05 | Stripe | Transfer | St-Y6M2P6E6G0S7 CCD ID: 1800948598 | 2,050.20 |
| 02/06 | ATM Check Deposit | | 02/06 79 Hamilton Ave Brooklyn NY Card 8479 | 1,500.00 |
| 02/06 | Stripe | Transfer | St-E9C0I0S5T6O7 CCD ID: 1800948598 | 393.01 |
| 02/07 | Stripe | Transfer | St-G8E6X4I4T2G4 CCD ID: 1800948598 | 212.13 |
| 02/10 | Stripe | Transfer | St-N7D2G3G9O4U7 CCD ID: 1800948598 | 184.49 |
| 02/11 | Stripe | Transfer | St-U9Z3G9L5L3X3 CCD ID: 1800948598 | 58.10 |
| 02/12 | Stripe | Transfer | St-Q5Q3C4H4Q0A4 CCD ID: 1800948598 | 2,402.27 |
| 02/13 | Stripe | Transfer | St-J3S7R4H2W2J9 CCD ID: 1800948598 | 752.85 |
| 02/14 | Stripe | Transfer | St-Q8U8B5R6A8J4 CCD ID: 1800948598 | 429.79 |
| 02/18 | Stripe | Transfer | St-Y0D1A5C6S8M6 CCD ID: 1800948598 | 352.96 |
| 02/19 | Stripe | Transfer | St-B0X7V4K0K2N6 CCD ID: 1800948598 | 263.06 |
| 02/20 | Stripe | Transfer | St-D1E5W0I5K6J7 CCD ID: 1800948598 | 1,864.63 |
| 02/21 | Deposit | 1886851739 | | 3,523.80 |
| 02/21 | Stripe | Transfer | St-D8U8T2L8I0E7 CCD ID: 1800948598 | 201.81 |
| 02/24 | ATM Check Deposit | | 02/22 79 Hamilton Ave Brooklyn NY Card 8479 | 200.00 |
| 02/24 | Stripe | Transfer | St-I7F7D7M6S1G1 CCD ID: 1800948598 | 305.51 |
| 02/25 | Stripe | Transfer | St-X8G8L2Z2O2Q5 CCD ID: 1800948598 | 238.90 |

FCU000005471
CONFIDENTIAL



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/26 | Stripe | Transfer  St-E5O8I3T0T9C4 CCD ID: 1800948598 | 1,870.18 |
| 02/27 | Stripe | Transfer  St-B4Z5K6R7H9J5 CCD ID: 1800948598 | 234.54 |
| 02/28 | Stripe | Transfer  St-L3P8L6L2S8W0 CCD ID: 1800948598 | 280.55 |
| **Total Deposits and Additions** | | | **$17,847.06** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 185  ^ | | 02/06 | $3,843.72 |
| 187  * ^ | | 02/18 | 2,600.00 |
| 188  ^ | | 02/18 | 839.82 |
| **Total Checks Paid** | | | **$7,283.54** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/03 | Card Purchase | 02/01 Facebk 9KY48Rs3Z2 650-5434800 CA Card 8792 | $21.84 |
| 02/03 | Card Purchase | 02/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 64.14 |
| 02/03 | Card Purchase | 02/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 02/06 | Recurring Card Purchase 02/05 Dropbox*Jxx8D393Wdpk 888-4468396 CA Card 8792 | | 11.99 |
| 02/07 | Card Purchase | 02/05 Meteor Victoria BC Card 4684 | 119.06 |
| 02/07 | Card Purchase | 02/05 Meteor Victoria BC Card 4684 | 238.11 |
| 02/07 | Card Purchase | 02/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 02/10 | Card Purchase | 02/07 Busy Beaver Button CO 773-645-3359 IL Card 8479 | 120.00 |
| 02/11 | Card Purchase | 02/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 02/13 | Card Purchase | 02/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 02/18 | Recurring Card Purchase 02/17 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | | 18.17 |
| 02/18 | Recurring Card Purchase 02/15 Smallpdf Subscription Zurich Card 8479 | | 12.00 |
| 02/19 | Card Purchase | 02/18 Crown Trophy New York NY Card 8792 | 500.75 |
| 02/20 | Card Purchase | 02/19 Cobble Hill Variety Brooklyn NY Card 8479 | 10.00 |
| 02/20 | Card Purchase | 02/20 Tst* El Chile Cafe Y CA Austin TX Card 4684 | 46.18 |
| 02/21 | Card Purchase | 02/20 Sq *One Girl Cookies IN Brooklyn NY Card 8479 | 13.45 |
| 02/21 | Card Purchase | 02/21 Shopify* 75824921 Httpsshopify. IL Card 4684 | 31.58 |
| 02/24 | Card Purchase | 02/23 Metroplus Health Plan 212-908-8510 NY Card 8479 | 168.84 |
| 02/24 | Card Purchase | 02/23 Mta*Metrocard Machine New York NY Card 8479 | 6.50 |
| 02/25 | Card Purchase | 02/24 Hajjar & Peters Llp 512-6374956 TX Card 4684 | 1,124.49 |
| 02/28 | Recurring Card Purchase 02/27 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | | 18.17 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,612.92** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $1,673.11 |

FCU000005472
CONFIDENTIAL





|  | Total Card Deposits & Credits | $0.00 |
|---|---|---|
| Eric Harris Pavony  Card 8479 | | |
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $367.13 |
|  | Total Card Deposits & Credits | $1,700.00 |
| Eric Cooper  Card 8792 | | |
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $572.68 |
|  | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $2,612.92 |
|  | Total Card Deposits & Credits | $1,700.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | Quickpay With Zelle Payment To Cooper 9164282504 | $400.00 |
| 02/14 | 02/14 Online Payment 9177197566 To Jet Blue | 200.00 |
| 02/14 | 02/14 Online Payment 9177197561 To Citibank Costco | 200.00 |
| 02/14 | Quickpay With Zelle Payment To Cooper 9189512967 | 400.00 |
| 02/19 | Venmo          Payment  3127719681     Web ID: 3264681992 | 1,000.00 |
| 02/20 | Quickpay With Zelle Payment To Epl 9211055507 | 1,000.00 |
| 02/24 | Quickpay With Zelle Payment To Cooper 9224587831 | 400.00 |
| 02/27 | 02/27 Online Payment 9234937119 To Aimee Bonamie | 2,756.81 |
| **Total Electronic Withdrawals** | | **$6,356.81** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/21 | 02/21 Withdrawal | $3,523.80 |
| 02/21 | 02/21 Withdrawal | 3,523.80 |
| **Total Other Withdrawals** | | **$7,047.60** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/21 | Official Checks Charge | $8.00 |
| **Total Fees** | | **$8.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/03 | $21,220.23 | 02/07 | 20,905.11 | 02/13 | 24,139.67 |
| 02/04 | 21,400.75 | 02/10 | 20,969.60 | 02/14 | 23,769.46 |
| 02/05 | 23,450.95 | 02/11 | 20,999.55 | 02/18 | 20,652.43 |
| 02/06 | 21,488.25 | 02/12 | 23,401.82 | 02/19 | 19,414.74 |

FCU000005473
CONFIDENTIAL


## DAILY ENDING BALANCE   *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/20 | 20,223.19 | 02/25 | 15,892.75 | 02/27 | 15,240.66 |
| 02/21 | 16,848.17 | 02/26 | 17,762.93 | 02/28 | 15,503.04 |
| 02/24 | 16,778.34 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 27 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **29** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005474
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 29, 2020 through March 31, 2020

Account Number: ████████0870



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00274773 DRE 802 219 09220 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

## CHECKING SUMMARY     Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$15,503.04** |
| Deposits and Additions | 23 | 8,273.03 |
| Checks Paid | 1 | -2,600.00 |
| ATM & Debit Card Withdrawals | 22 | -1,949.87 |
| Electronic Withdrawals | 13 | -7,064.03 |
| **Ending Balance** | **59** | **$12,162.17** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/02 | Stripe | Transfer | St-P0O3E0H2L3R0 CCD ID: 1800948598 | $86.20 |
| 03/03 | Stripe | Transfer | St-V1U0N5G5S8D8 CCD ID: 1800948598 | 402.44 |
| 03/04 | Stripe | Transfer | St-R2J0W2N5G2I3 CCD ID: 1800948598 | 1,579.66 |
| 03/05 | Stripe | Transfer | St-O4K4O8Z1D1I3 CCD ID: 1800948598 | 109.51 |
| 03/06 | Stripe | Transfer | St-D9L8G5R3K8E5 CCD ID: 1800948598 | 1,124.55 |
| 03/09 | Stripe | Transfer | St-Z3C4R2J8P6X9 CCD ID: 1800948598 | 146.84 |
| 03/10 | Stripe | Transfer | St-F6Q0R2Q4H9W9 CCD ID: 1800948598 | 198.17 |
| 03/10 | Shopify | Transfer | St-F1S5I1R4G2D0 CCD ID: 1800948598 | 52.13 |
| 03/11 | Stripe | Transfer | St-M1M2B3X8X8U7 CCD ID: 1800948598 | 1,426.56 |
| 03/12 | Stripe | Transfer | St-T1A0K2Z6V6R2 CCD ID: 1800948598 | 69.32 |
| 03/13 | Stripe | Transfer | St-P6K4X0D4Y8P8 CCD ID: 1800948598 | 304.76 |
| 03/16 | Stripe | Transfer | St-L6X5Z4S5S4N4 CCD ID: 1800948598 | 218.70 |
| 03/17 | Stripe | Transfer | St-K5Z4O2H4F5T3 CCD ID: 1800948598 | 261.14 |
| 03/18 | Stripe | Transfer | St-U8B2Q5E8L1K1 CCD ID: 1800948598 | 910.30 |
| 03/19 | Stripe | Transfer | St-F9B3H2P6E3B7 CCD ID: 1800948598 | 109.51 |
| 03/20 | Stripe | Transfer | St-F0Z6A0P6N8E9 CCD ID: 1800948598 | 207.96 |
| 03/23 | Stripe | Transfer | St-W2O8Z6K5F8A1 CCD ID: 1800948598 | 164.12 |
| 03/24 | Stripe | Transfer | St-P3Z5O7X0Q6V5 CCD ID: 1800948598 | 242.62 |
| 03/25 | Stripe | Transfer | St-E0B1W8F5R0W8 CCD ID: 1800948598 | 381.26 |
| 03/26 | Stripe | Transfer | St-A8K1V4D6Q3N5 CCD ID: 1800948598 | 34.66 |

FCU000005475
CONFIDENTIAL



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/27 | Stripe    Transfer  St-S4R7L4Y4O2O4 CCD ID: 1800948598 | 69.32 |
| 03/30 | Stripe    Transfer  St-Q3Y6N6R4R2N9 CCD ID: 1800948598 | 103.98 |
| 03/31 | Stripe    Transfer  St-Y2D8D8Z0L5K9 CCD ID: 1800948598 | 69.32 |
| **Total Deposits and Additions** | | **$8,273.03** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 189  ^ | | 03/16 | $2,600.00 |
| **Total Checks Paid** | | | **$2,600.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Card Purchase          03/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $60.29 |
| 03/02 | Card Purchase          02/29 Facebk X2Hd9Re3Z2 650-5434800 CA Card 8792 | 70.80 |
| 03/02 | Card Purchase          02/29 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 03/05 | Recurring Card Purchase 03/04 Dropbox*3Km3Hhmsc81P 888-4468396 CA Card 8792 | 11.99 |
| 03/06 | Card Purchase          03/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 03/06 | Card Purchase          03/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 249.00 |
| 03/06 | Card Purchase          03/05 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 03/09 | Card Purchase          03/05 Meteor Victoria BC Card 4684 | 111.36 |
| 03/09 | Card Purchase          03/05 Meteor Victoria BC Card 4684 | 222.72 |
| 03/09 | Card Purchase          03/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 03/09 | Card Purchase          03/06 Dri*Flickr Flickr.Com MN Card 8479 | 128.46 |
| 03/09 | Card Purchase          03/06 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 159.00 |
| 03/11 | Card Purchase          03/10 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 299.00 |
| 03/11 | Card Purchase          03/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 03/13 | Card Purchase          03/12 IN *Crystal Images Inc 972-4382337 TX Card 8792 | 129.00 |
| 03/13 | Card Purchase          03/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 03/16 | Card Purchase          03/15 Dnh*Godaddy.Com Https://Www.F AZ Card 8479 | 18.17 |
| 03/16 | Recurring Card Purchase 03/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 03/18 | Card Purchase          03/17 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 12.17 |
| 03/19 | Recurring Card Purchase 03/18 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 18.17 |
| 03/23 | Card Purchase          03/22 Shopify* 77237742 Httpsshopify. IL Card 4684 | 31.58 |
| 03/23 | Recurring Card Purchase 03/21 Twilio 62029Jrkpf7 844-8144627 CA Card 4684 | 10.51 |
| **Total ATM & Debit Card Withdrawals** | | **$1,949.87** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $486.01 |
| | Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

FCU000005476
CONFIDENTIAL





| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $188.97 |
| | Total Card Deposits & Credits | $0.00 |
| Eric Cooper  Card 8792 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,274.89 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,949.87 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Quickpay With Zelle Payment To Cooper 9253638086 | $400.00 |
| 03/04 | Venmo        Payment    3191001398     Web ID: 3264681992 | 869.75 |
| 03/05 | 03/05 Online Payment 9259597141 To Jet Blue | 200.00 |
| 03/05 | 03/05 Online Payment 9259597137 To Citibank Costco | 200.00 |
| 03/09 | Quickpay With Zelle Payment To Cooper 9282132370 | 400.00 |
| 03/13 | Venmo        Payment    3231079696     Web ID: 3264681992 | 105.82 |
| 03/16 | Quickpay With Zelle Payment To Cooper 9310638547 | 400.00 |
| 03/17 | Venmo        Payment    3246171679     Web ID: 3264681992 | 10.00 |
| 03/20 | Venmo        Payment    3256559282     Web ID: 3264681992 | 293.16 |
| 03/24 | Quickpay With Zelle Payment To Epl 9346163700 | 2,000.00 |
| 03/26 | 03/26 Online Payment 9310646324 To Citibank Costco | 200.00 |
| 03/26 | 03/26 Online Payment 9310646330 To Jet Blue | 50.00 |
| 03/27 | 03/27 Online Payment 9360744351 To Bay Tek Entertainment | 1,935.30 |
| **Total Electronic Withdrawals** | | **$7,064.03** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 03/02 | $15,051.75 | 03/12 | 16,925.40 | 03/23 | 15,446.31 |
| 03/03 | 15,454.19 | 03/13 | 16,980.34 | 03/24 | 13,688.93 |
| 03/04 | 16,164.10 | 03/16 | 14,168.87 | 03/25 | 14,070.19 |
| 03/05 | 15,861.62 | 03/17 | 14,420.01 | 03/26 | 13,854.85 |
| 03/06 | 16,419.17 | 03/18 | 15,318.14 | 03/27 | 11,988.87 |
| 03/09 | 15,506.37 | 03/19 | 15,409.48 | 03/30 | 12,092.85 |
| 03/10 | 15,756.67 | 03/20 | 15,324.28 | 03/31 | 12,162.17 |
| 03/11 | 16,856.08 | | | | |

FCU000005477
CONFIDENTIAL


## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 27 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **27** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005478
CONFIDENTIAL



CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00278347 DRE 802 219 12220 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,162.17** |
| Deposits and Additions | 17 | 1,604.22 |
| Checks Paid | 1 | -4,000.00 |
| ATM & Debit Card Withdrawals | 14 | -2,659.31 |
| Electronic Withdrawals | 6 | -5,635.00 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **39** | **$1,460.08** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 04/01 | Stripe | Transfer | St-F6K9D8L4C2B4 CCD ID: 1800948598 | $311.94 |
| 04/03 | Stripe | Transfer | St-V6Y2W8P2H7K1 CCD ID: 1800948598 | 69.32 |
| 04/06 | Stripe | Transfer | St-U3S8E2D3J6M3 CCD ID: 1800948598 | 69.32 |
| 04/07 | Stripe | Transfer | St-B9G7S4K3X8W8 CCD ID: 1800948598 | 103.98 |
| 04/08 | Shopify | Transfer | St-N9V7U9K7B0F5 CCD ID: 1800948598 | 194.25 |
| 04/08 | Stripe | Transfer | St-R7E1B5M5M2U8 CCD ID: 1800948598 | 69.32 |
| 04/09 | Shopify | Transfer | St-H0Z2U4Y5I5J8 CCD ID: 1800948598 | 23.97 |
| 04/10 | Stripe | Transfer | St-J6Q2F4D6F2G6 CCD ID: 1800948598 | 34.66 |
| 04/13 | Stripe | Transfer | St-W0A5O0I8G1R7 CCD ID: 1800948598 | 34.66 |
| 04/15 | Stripe | Transfer | St-T5B8Y6T7E0L1 CCD ID: 1800948598 | 277.28 |
| 04/17 | Stripe | Transfer | St-W6N8K8Z7P4W5 CCD ID: 1800948598 | 34.66 |
| 04/20 | Stripe | Transfer | St-I0P8U6Z4N7K6 CCD ID: 1800948598 | 34.66 |
| 04/21 | Shopify | Transfer | St-Z8H5C2Q9R5B9 CCD ID: 1800948598 | 47.94 |
| 04/22 | Shopify | Transfer | St-G7T8J4U5I0C8 CCD ID: 1800948598 | 124.96 |
| 04/22 | Stripe | Transfer | St-D7W9I4U5I0U1 CCD ID: 1800948598 | 69.32 |
| 04/28 | Stripe | Transfer | St-I1K4U0P3J7Y2 CCD ID: 1800948598 | 34.66 |
| 04/29 | Stripe | Transfer | St-Z8V5B1K5Q8V0 CCD ID: 1800948598 | 69.32 |
| **Total Deposits and Additions** | | | | **$1,604.22** |

FCU000005479
CONFIDENTIAL



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 154 ^ | | 04/21 | $4,000.00 |
| **Total Checks Paid** | | | **$4,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Card Purchase          04/01 Digitalocean.Com Digitalocean. NY Card 4684 | $6.40 |
| 04/02 | Card Purchase          04/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 64.14 |
| 04/06 | Card Purchase With Pin  04/04 Staples 1913 Austin TX Card 8792 | 74.68 |
| 04/06 | Recurring Card Purchase 04/05 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 18.17 |
| 04/06 | Recurring Card Purchase 04/03 Dropbox*Tc8Dps6Rzfly 888-4468396 De Card 8792 | 11.99 |
| 04/07 | Card Purchase          04/05 Meteor Victoria BC Card 4684 | 105.31 |
| 04/07 | Card Purchase          04/05 Meteor Victoria BC Card 4684 | 210.62 |
| 04/07 | Card Purchase          04/06 Mailchimp  *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 04/08 | Card Purchase          04/06 Helbraun & Levey Llp 212-2191193 NY Card 8479 | 2,000.00 |
| 04/13 | Card Purchase          04/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 04/13 | Card Purchase          04/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 04/14 | Recurring Card Purchase 04/13 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 18.17 |
| 04/15 | Recurring Card Purchase 04/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 04/21 | Card Purchase          04/21 Shopify* 78770251 Httpsshopify. IL Card 4684 | 56.58 |
| **Total ATM & Debit Card Withdrawals** | | **$2,659.31** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $486.20 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,030.17 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $142.94 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,659.31 |
| Total Card Deposits & Credits | $0.00 |

FCU000005480
CONFIDENTIAL





## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/03 | Quickpay With Zelle Payment To Epl 9399526251 | $5,000.00 |
| 04/06 | Venmo         Payment    3318360058      Web ID: 3264681992 | 35.00 |
| 04/07 | Quickpay With Zelle Payment To Epl 9418279469 | 400.00 |
| 04/24 | 04/24 Online Payment 9502670996 To Citibank Costco | 60.00 |
| 04/24 | 04/24 Online Payment 9502671009 To Jet Blue | 40.00 |
| 04/24 | Stripe         Transfer   St-K9G0I8C6G7A3 CCD ID: 1800948598 | 100.00 |
| **Total Electronic Withdrawals** | | **$5,635.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/30 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $1,368.10.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $12,467.71 | 04/10 | 5,074.52 | 04/21 | 1,373.82 |
| 04/02 | 12,403.57 | 04/13 | 5,066.03 | 04/22 | 1,568.10 |
| 04/03 | 7,472.89 | 04/14 | 5,047.86 | 04/24 | 1,368.10 |
| 04/06 | 7,402.37 | 04/15 | 5,313.14 | 04/28 | 1,402.76 |
| 04/07 | 6,752.32 | 04/17 | 5,347.80 | 04/29 | 1,472.08 |
| 04/08 | 5,015.89 | 04/20 | 5,382.46 | 04/30 | 1,460.08 |
| 04/09 | 5,039.86 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 17 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005481
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005482
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00270870 DRE 802 219 15120 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We updated the Funds Availability Policy in the Deposit Account Agreement

We increased the minimum amount of funds that we make available to you the next business day when you deposit a check. For more information, please see the Funds Availability Policy in the Deposit Account Agreement at chase.com/disclosures.

Please call the number on your statement if you have questions. We accept operator relay calls.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,460.08** |
| Deposits and Additions | 1 | 400.00 |
| ATM & Debit Card Withdrawals | 14 | -459.44 |
| Electronic Withdrawals | 2 | -1,159.50 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **18** | **$229.14** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/06 | Venmo | Cashout | PPD ID: 5264681992 | $400.00 |
| **Total Deposits and Additions** | | | | **$400.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Card Purchase        04/30 Digitalocean.Com Digitalocean. NY Card 4684 | $6.40 |
| 05/01 | Card Purchase        05/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 61.65 |
| 05/04 | Recurring Card Purchase 05/03 Dropbox*F6Xm4Z9Zkm8S 888-4468396 De Card 8792 | 11.99 |
| 05/07 | Card Purchase        05/05 Meteor Victoria BC Card 4684 | 57.60 |
| 05/07 | Card Purchase        05/05 Meteor Victoria BC Card 4684 | 115.20 |
| 05/07 | Card Purchase        05/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 05/11 | Card Purchase        05/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 05/11 | Recurring Card Purchase 05/09 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 18.17 |
| 05/13 | Card Purchase        05/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 05/15 | Recurring Card Purchase 05/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 05/21 | Card Purchase        05/21 Shopify* 80515894 Httpsshopify. IL Card 4684 | 48.21 |

FCU000005483
CONFIDENTIAL


## ATM & DEBIT CARD WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/22 | Card Purchase          05/21 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 9.17 |
| 05/26 | Recurring Card Purchase 05/23 Twilio 31Ktsaq5Qp0 844-8144627 CA Card 4684 | 10.68 |
| 05/28 | Recurring Card Purchase 05/27 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 27.12 |
| **Total ATM & Debit Card Withdrawals** | | **$459.44** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $342.89 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $39.34 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $77.21 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $459.44 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05 | 05/05 Online Payment 9563871872 To Bay Tek Entertainment | $1,024.50 |
| 05/06 | 05/06 Online Payment 9563935214 To Bay Tek Entertainment | 135.00 |
| **Total Electronic Withdrawals** | | **$1,159.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/29 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $241.14.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $1,392.03 | 05/11 | 363.32 | 05/22 | 278.94 |
| 05/04 | 1,380.04 | 05/13 | 348.32 | 05/26 | 268.26 |
| 05/05 | 355.54 | 05/15 | 336.32 | 05/28 | 241.14 |
| 05/06 | 620.54 | 05/21 | 288.11 | 05/29 | 229.14 |
| 05/07 | 409.64 | | | | |

FCU000005484
CONFIDENTIAL



## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005485
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000005486
CONFIDENTIAL



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00280654 DRE 802 219 18320 NNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

## CHECKING SUMMARY  Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$229.14** |
| Deposits and Additions | 1 | 1,000.00 |
| ATM & Debit Card Withdrawals | 13 | -434.00 |
| Electronic Withdrawals | 1 | -51.00 |
| Fees | 4 | -114.00 |
| **Ending Balance** | **19** | **$630.14** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | Orig CO Name:Venmo          Orig ID:5264681992 Desc Date:      CO Entry Descr:Cashout  Sec:PPD   Trace#:091000017889302 Eed:200611   Ind ID: Ind Name:Full Circle Bar Trn: 1637889302Tc | $1,000.00 |
| **Total Deposits and Additions** | | **$1,000.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Card Purchase          06/01 Digitalocean.Com Digitalocean. NY Card 4684 | $6.40 |
| 06/01 | Card Purchase          06/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 62.90 |
| 06/04 | Recurring Card Purchase 06/03 Dropbox*1N5F3Snlyvwb 888-4468396 De Card 8792 | 11.99 |
| 06/08 | Card Purchase          06/05 Meteor Victoria BC Card 4684 | 59.52 |
| 06/08 | Card Purchase          06/05 Meteor Victoria BC Card 4684 | 119.04 |
| 06/08 | Card Purchase          06/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 06/10 | Recurring Card Purchase 06/09 Google*Youtubepremium Internet CA Card 4684 | 12.98 |
| 06/11 | Card Purchase          06/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 06/15 | Card Purchase          06/12 Uberconference 415-842-9989 CA Card 4684 | 15.00 |
| 06/15 | Recurring Card Purchase 06/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 06/22 | Card Purchase          06/20 Shopify* 82307046 Httpsshopify. IL Card 4684 | 31.58 |
| 06/29 | Card Purchase          06/28 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 18.17 |
| 06/30 | Card Purchase          06/29 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 18.17 |
| **Total ATM & Debit Card Withdrawals** | | **$434.00** |

## ATM & DEBIT CARD SUMMARY

FCU000005487
CONFIDENTIAL



Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $335.57 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12.00 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $86.43 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $434.00 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000018736550 Eed:200603   Ind ID:St-P9D9W0R6N4G0          Ind Name:Full Circle United LLC Trn: 1558736550Tc | $51.00 |
| **Total Electronic Withdrawals** | | **$51.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | Insufficient Funds Fee For A $119.04 Card Purchase - Details:          0605Meteor Victoria BC 04563310030524684                                          00 | $34.00 |
| 06/08 | Insufficient Funds Fee For A $38.10 Card Purchase - Details:          0606Mailchimp   *Monthly Mailchimp.Com GA04563330001228792 00 | 34.00 |
| 06/10 | Insufficient Funds Fee For A $12.98 Recurring Card Purchase - Details: 0609Google*Youtubepremium Internet CA   04563310030524684 00 | 34.00 |
| 06/30 | Monthly Service Fee | 12.00 |
| **Total Fees** | | **$114.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$234.79.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/01 | $159.84 |
| 06/03 | 108.84 |
| 06/04 | 96.85 |
| 06/08 | -187.81 |
| 06/10 | -234.79 |
| 06/11 | 737.06 |
| 06/15 | 710.06 |
| 06/22 | 678.48 |
| 06/29 | 660.31 |
| 06/30 | 630.14 |

FCU000005488
CONFIDENTIAL

 **CHASE**



May 30, 2020 through June 30, 2020

Account Number: ▮▮▮▮▮▮**0870**

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005489
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005490
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



July 01, 2020 through July 31, 2020

Account Number: ████████870

00280229 DRE 802 219 21420 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$630.14** |
| ATM & Debit Card Withdrawals | 13 | -499.90 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **14** | **$118.24** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Card Purchase          07/01 Digitalocean.Com Digitalocean. NY Card 4684 | $6.40 |
| 07/02 | Card Purchase          07/02 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 60.91 |
| 07/06 | Recurring Card Purchase 07/03 Dropbox*Bv565Zzcxmr4 888-4468396 De Card 8792 | 11.99 |
| 07/07 | Card Purchase          07/05 Meteor Victoria BC Card 4684 | 57.60 |
| 07/07 | Card Purchase          07/05 Meteor Victoria BC Card 4684 | 166.49 |
| 07/07 | Card Purchase          07/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 07/10 | Recurring Card Purchase 07/09 Google *Youtubepremiu 855-836-3987 CA Card 4684 | 12.98 |
| 07/13 | Card Purchase          07/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 07/15 | Recurring Card Purchase 07/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 07/20 | Card Purchase          07/20 Shopify* 84318271 Httpsshopify. IL Card 4684 | 31.58 |
| 07/22 | Recurring Card Purchase 07/21 Twilio 5K2Gfmmll75 844-8144627 CA Card 4684 | 10.01 |
| 07/27 | Card Purchase          07/25 Dnh*Godaddy.Com 480-5058855 AZ Card 8792 | 36.34 |
| 07/29 | Card Purchase          07/28 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 27.35 |
| **Total ATM & Debit Card Withdrawals** | | **$499.90** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $374.12 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $39.35 |
| Total Card Deposits & Credits | $0.00 |

FCU000005491
CONFIDENTIAL




Eric Cooper  Card 8792

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $86.43 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $499.90 |
| | Total Card Deposits & Credits | $0.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 07/31 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $130.24.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---:|---|---:|---|---:|
| 07/02 | $562.83 | 07/13 | 247.52 | 07/27 | 157.59 |
| 07/06 | 550.84 | 07/15 | 235.52 | 07/29 | 130.24 |
| 07/07 | 288.65 | 07/20 | 203.94 | 07/31 | 118.24 |
| 07/10 | 275.67 | 07/22 | 193.93 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---:|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---:|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005492
CONFIDENTIAL


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



FCU000005493
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005494
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00282252 DRE 802 219 24520 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694



## CHECKING SUMMARY  Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$118.24** |
| Deposits and Additions | 1 | 1,250.00 |
| ATM & Debit Card Withdrawals | 10 | -382.65 |
| Fees | 6 | -182.00 |
| **Ending Balance** | **17** | **$803.59** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Orig CO Name:Venmo          Orig ID:5264681992 Desc Date:     CO Entry Descr:Cashout  Sec:PPD   Trace#:091000011400391 Eed:200814  Ind ID: Ind Name:Full Circle Bar Trn: 2271400391Tc | $1,250.00 |
| **Total Deposits and Additions** | | **$1,250.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Card Purchase          08/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $62.89 |
| 08/03 | Card Purchase          08/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 08/04 | Card Purchase          08/03 Dropbox*2Wnp8Ctkr5L8 Db.Tt/Cchelp De Card 8792 | 11.99 |
| 08/07 | Card Purchase          08/05 Meteor Victoria BC Card 4684 | 59.52 |
| 08/07 | Card Purchase          08/05 Meteor Victoria BC Card 4684 | 119.04 |
| 08/07 | Card Purchase          08/06 Mailchimp   *Monthly Mailchimp.Com GA Card 8792 | 38.10 |
| 08/10 | Recurring Card Purchase 08/09 Google*Youtubepremium Internet CA Card 4684 | 12.98 |
| 08/11 | Card Purchase          08/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 08/17 | Recurring Card Purchase 08/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 08/19 | Card Purchase          08/19 Shopify* 86571066 Httpsshopify. IL Card 4684 | 31.58 |
| **Total ATM & Debit Card Withdrawals** | | **$382.65** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $320.56 |

FCU000005495
CONFIDENTIAL



|  | Total Card Deposits & Credits | $0.00 |
|---|---|---|
| Eric Harris Pavony  Card 8479 | | |
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $12.00 |
|  | Total Card Deposits & Credits | $0.00 |
| Eric Cooper  Card 8792 | | |
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $50.09 |
|  | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $382.65 |
|  | Total Card Deposits & Credits | $0.00 |

## FEES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/07 | Insufficient Funds Fee For A $59.52 Card Purchase - Details: 04563310030524684 | 0805Meteor Victoria BC 00 | $34.00 |
| 08/07 | Insufficient Funds Fee For A $119.04 Card Purchase - Details: 04563310030524684 | 0805Meteor Victoria BC 00 | 34.00 |
| 08/07 | Insufficient Funds Fee For A $38.10 Card Purchase - Details: Mailchimp.Com GA04563330001228792 00 | 0806Mailchimp  *Monthly | 34.00 |
| 08/10 | Insufficient Funds Fee For A $12.98 Recurring Card Purchase - Details: 0809Google*Youtubepremium Internet CA   04563310030524684 00 | | 34.00 |
| 08/11 | Insufficient Funds Fee For A $28.15 Card Purchase - Details: Httpssquaresp NY   04563310030524684 01 | 0811Squarespace Inc. | 34.00 |
| 08/31 | Monthly Service Fee | | 12.00 |
| **Total Fees** | | | **$182.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$390.83.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/03 | $48.95 |
| 08/04 | 36.96 |
| 08/07 | -281.70 |
| 08/10 | -328.68 |
| 08/11 | -390.83 |
| 08/14 | 859.17 |
| 08/17 | 847.17 |
| 08/19 | 815.59 |
| 08/31 | 803.59 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **10** |

FCU000005496
CONFIDENTIAL


## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005497
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000005498
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2020 through September 30, 2020

Account Number: ██████████0870



00272883 DRE 802 219 27520 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

### We're discontinuing the Visa Benefits Package on Chase business debit cards

Effective December 1, 2020, we'll no longer offer the Visa Benefits Package (such as Purchase Security and Warranty Manager) on eligible Chase business debit cards. Benefits you may have with this package will remain in effect for eligible purchases made prior to December 1. This doesn't affect any benefit packages on Chase business credit cards.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$803.59** |
| ATM & Debit Card Withdrawals | 11 | -384.61 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **12** | **$406.98** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Card Purchase          09/01 Fastmail Pty Ltd Melbourne Card 4684 | $30.00 |
| 09/01 | Recurring Card Purchase 09/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 62.84 |
| 09/01 | Recurring Card Purchase 09/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 09/04 | Card Purchase          09/03 Dropbox*57B2D4Wbrkq9 Db.Tt/Cchelp De Card 8792 | 11.99 |
| 09/08 | Card Purchase          09/05 Meteor Victoria BC Card 4684 | 59.52 |
| 09/08 | Card Purchase          09/05 Meteor Victoria BC Card 4684 | 119.04 |
| 09/10 | Recurring Card Purchase 09/09 Google *Youtubepremiu 855-836-3987 CA Card 4684 | 12.98 |
| 09/11 | Card Purchase          09/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 09/15 | Recurring Card Purchase 09/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 09/18 | Recurring Card Purchase 09/18 Shopify* 88938867 Httpsshopify. IL Card 4684 | 31.58 |
| 09/22 | Recurring Card Purchase 09/21 Twilio 2V35J31S4Gk 844-8144627 CA Card 4684 | 10.11 |
| **Total ATM & Debit Card Withdrawals** | | **$384.61** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $360.62 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

FCU000005499
CONFIDENTIAL



September 01, 2020 through September 30, 2020
Account Number: 870

|  | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $12.00 |
| | Total Card Deposits & Credits | $0.00 |
| **Eric Cooper  Card 8792** | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $11.99 |
| | Total Card Deposits & Credits | $0.00 |
| **ATM & Debit Card Totals** | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $384.61 |
| | Total Card Deposits & Credits | $0.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $418.98.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/01 | $704.35 |
| 09/04 | 692.36 |
| 09/08 | 513.80 |
| 09/10 | 500.82 |
| 09/11 | 472.67 |
| 09/15 | 460.67 |
| 09/18 | 429.09 |
| 09/22 | 418.98 |
| 09/30 | 406.98 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

Page 2 of 4

FCU000005500
CONFIDENTIAL





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005501
CONFIDENTIAL




This Page Intentionally Left Blank

FCU000005502
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



00292178 DRE 802 219 30520 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$406.98** |
| Deposits and Additions | 2 | 104.26 |
| ATM & Debit Card Withdrawals | 9 | -336.68 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **12** | **$162.56** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/20 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000011922031 Eed:201020   Ind ID:St-L2A2D0T0N9L3        Ind Name:Eric Pavony Trn: 2941922031Tc | $52.13 |
| 10/27 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000012219045 Eed:201027   Ind ID:St-Z3F6K6N3G9O2        Ind Name:Eric Pavony Trn: 3012219045Tc | 52.13 |
| **Total Deposits and Additions** | | **$104.26** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Recurring Card Purchase 10/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $60.84 |
| 10/01 | Recurring Card Purchase 10/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 10/05 | Card Purchase        10/03 Dropbox*Tffcrm2V13B5 Db.Tl/Cchelp De Card 8792 | 11.99 |
| 10/07 | Card Purchase        10/05 Meteor Victoria BC Card 4684 | 57.58 |
| 10/07 | Card Purchase        10/05 Meteor Victoria BC Card 4684 | 115.16 |
| 10/13 | Recurring Card Purchase 10/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 10/13 | Recurring Card Purchase 10/09 Google *Youtubepremiu 855-836-3987 CA Card 4684 | 12.98 |
| 10/15 | Recurring Card Purchase 10/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 10/19 | Recurring Card Purchase 10/18 Shopify* 91304724 Httpsshopify. IL Card 4684 | 31.58 |
| **Total ATM & Debit Card Withdrawals** | | **$336.68** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

FCU000005503
CONFIDENTIAL


| | | |
|---|---|---|
| | Total Card Purchases | $312.69 |
| | Total Card Deposits & Credits | $0.00 |
| Eric Harris Pavony  Card 8479 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $12.00 |
| | Total Card Deposits & Credits | $0.00 |
| Eric Cooper  Card 8792 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $11.99 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $336.68 |
| | Total Card Deposits & Credits | $0.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a
minimum daily balance of $1,500.00. Your minimum daily balance was $70.30.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/01 | $339.74 |
| 10/05 | 327.75 |
| 10/07 | 155.01 |
| 10/13 | 113.88 |
| 10/15 | 101.88 |
| 10/19 | 70.30 |
| 10/20 | 122.43 |
| 10/27 | 174.56 |
| 10/30 | 162.56 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005504
CONFIDENTIAL


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



FCU000005505
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005506
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00282931 DRE 802 219 33620 NNNNNNNNNNN 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

---

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$162.56** |
| Deposits and Additions | 4 | 1,156.39 |
| ATM & Debit Card Withdrawals | 10 | -342.85 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **15** | **$964.10** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/05 | Quickpay With Zelle Payment From Extra Positive Land, LLC 10588579963 | $500.00 |
| 11/10 | Deposit      1101214554 | 500.00 |
| 11/20 | Orig CO Name:Shopify          Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000011745789 Eed:201120   Ind ID:St-I3O3T9W3F8F1          Ind Name:Eric Pavony Trn: 3251745789Tc | 52.13 |
| 11/30 | Orig CO Name:Shopify          Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000019760251 Eed:201130   Ind ID:St-U6Z5R4O8Y0O5          Ind Name:Eric Pavony Trn: 3359760251Tc | 104.26 |
| **Total Deposits and Additions** | | **$1,156.39** |

---

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Recurring Card Purchase 11/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $62.86 |
| 11/02 | Recurring Card Purchase 11/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 11/04 | Card Purchase          11/03 Dropbox*97Mr7Fqw7M3B Db.Tt/Cchelp De Card 8792 | 11.99 |
| 11/09 | Card Purchase          11/05 Meteor Victoria BC Card 4684 | 59.52 |
| 11/09 | Card Purchase          11/05 Meteor Victoria BC Card 4684 | 119.04 |
| 11/12 | Recurring Card Purchase 11/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 11/16 | Card Purchase          11/13 Sq *Full Circle Bar Gosq.Com NY Card 4684 | 1.00 |
| 11/16 | Recurring Card Purchase 11/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 11/17 | Recurring Card Purchase 11/17 Shopify* 93715332 Httpsshopify. IL Card 4684 | 31.58 |
| 11/23 | Recurring Card Purchase 11/21 Twilio 5Nifbck5Ugj 844-8144627 CA Card 4684 | 10.31 |
| **Total ATM & Debit Card Withdrawals** | | **$342.85** |

FCU000005507
CONFIDENTIAL



## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $318.86 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12.00 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $342.85 |
| Total Card Deposits & Credits | $0.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $81.31.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/02 | $93.30 | 11/10 | 902.75 | 11/20 | 882.15 |
| 11/04 | 81.31 | 11/12 | 874.60 | 11/23 | 871.84 |
| 11/05 | 581.31 | 11/16 | 861.60 | 11/30 | 964.10 |
| 11/09 | 402.75 | 11/17 | 830.02 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005508
CONFIDENTIAL



## SERVICE CHARGE SUMMARY  *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$500.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005509
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000005510
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



00270286 DRE 802 219 00121 NNNNNNNNNNN 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231-2694

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$964.10** |
| Deposits and Additions | 12 | 1,241.72 |
| ATM & Debit Card Withdrawals | 8 | -323.78 |
| Electronic Withdrawals | 2 | -44.00 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **23** | **$1,826.04** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000019965156 Eed:201201   Ind<br>ID:St-I5N7U7C5Y4U0        Ind Name:Eric Pavony Trn: 3369965156Tc | $156.39 |
| 12/03 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000016106928 Eed:201203   Ind<br>ID:St-H0O2S7S5C9X5        Ind Name:Eric Pavony Trn: 3386106928Tc | 94.86 |
| 12/07 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000011562186 Eed:201207   Ind<br>ID:St-L0C7Q3F0S8V3        Ind Name:Eric Pavony Trn: 3421562186Tc | 52.13 |
| 12/08 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000014574623 Eed:201208   Ind<br>ID:St-P6N9W3N9D2S7        Ind Name:Eric Pavony Trn: 3434574623Tc | 104.26 |
| 12/09 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000011762938 Eed:201209   Ind<br>ID:St-R1E6O7A5M2X6        Ind Name:Eric Pavony Trn: 3441762938Tc | 156.39 |
| 12/10 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000018956891 Eed:201210   Ind<br>ID:St-J8H5G7E1B1F8        Ind Name:Eric Pavony Trn: 3458956891Tc | 52.13 |
| 12/14 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000011938492 Eed:201214   Ind<br>ID:St-A7O1W6S1I5K4        Ind Name:Eric Pavony Trn: 3491938492Tc | 52.13 |
| 12/15 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000018249030 Eed:201215   Ind<br>ID:St-W2M3L2O1O9E3        Ind Name:Eric Pavony Trn: 3508249030Tc | 260.65 |
| 12/17 | Orig CO Name:Shopify        Orig ID:1800948598 Desc Date:       CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000011934441 Eed:201217   Ind<br>ID:St-X0S4C2D8C9V4        Ind Name:Eric Pavony Trn: 3521934441Tc | 104.26 |

FCU000005511
CONFIDENTIAL



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/18 | Orig CO Name:Shopify          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000019256191 Eed:201218  Ind<br>ID:St-T5T3B9B7S3J9          Ind Name:Eric Pavony Trn: 3539256191Tc | 52.13 |
| 12/24 | Orig CO Name:Shopify          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000017885834 Eed:201224  Ind<br>ID:St-H7Y7M0O8I8Y2          Ind Name:Eric Pavony Trn: 3597885834Tc | 104.26 |
| 12/31 | Orig CO Name:Shopify          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000011205992 Eed:201231  Ind<br>ID:St-N4C9H1L0K8C8          Ind Name:Eric Pavony Trn: 3661205992Tc | 52.13 |
| **Total Deposits and Additions** | | **$1,241.72** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Recurring Card Purchase 12/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $60.86 |
| 12/01 | Recurring Card Purchase 12/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 12/04 | Card Purchase          12/03 Dropbox*T4Y9Wppzv6Jj Db.Tt/Cchelp De Card 8792 | 11.99 |
| 12/07 | Card Purchase          12/05 Meteor Victoria BC Card 4684 | 57.60 |
| 12/07 | Card Purchase          12/05 Meteor Victoria BC Card 4684 | 115.20 |
| 12/11 | Recurring Card Purchase 12/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 12/15 | Recurring Card Purchase 12/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 12/17 | Recurring Card Purchase 12/17 Shopify* 96307457 Httpsshopify. IL Card 4684 | 31.58 |
| **Total ATM & Debit Card Withdrawals** | | **$323.78** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $299.79 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12.00 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $323.78 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | 12/02 Online Payment 10743771367 To Bay Tek Entertainment | $12.00 |
| 12/30 | 12/30 Online Payment 10906722646 To Bay Tek Entertainment | 32.00 |
| **Total Electronic Withdrawals** | | **$44.00** |

FCU000005512
CONFIDENTIAL




## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/31 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $964.10.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $1,053.23 | 12/09 | 1,264.08 | 12/17 | 1,661.52 |
| 12/02 | 1,041.23 | 12/10 | 1,316.21 | 12/18 | 1,713.65 |
| 12/03 | 1,136.09 | 12/11 | 1,288.06 | 12/24 | 1,817.91 |
| 12/04 | 1,124.10 | 12/14 | 1,340.19 | 12/30 | 1,785.91 |
| 12/07 | 1,003.43 | 12/15 | 1,588.84 | 12/31 | 1,826.04 |
| 12/08 | 1,107.69 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **8** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---

FCU000005513
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000005514
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



00283374 DRE 802 219 03021 NNNNNNNNNN 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,826.04** |
| Deposits and Additions | 1 | 2,187.00 |
| ATM & Debit Card Withdrawals | 11 | -405.94 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **13** | **$3,595.10** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/20 | ATM Check Deposit     01/20 180 Bedford Ave Brooklyn NY Card 8479 | $2,187.00 |
| **Total Deposits and Additions** | | **$2,187.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Card Purchase     01/03 Dropbox*7G1Qv9Ll5Hrc Db.Tt/Cchelp De Card 8792 | $11.99 |
| 01/04 | Recurring Card Purchase 01/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 62.74 |
| 01/04 | Recurring Card Purchase 01/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 01/07 | Card Purchase     01/05 Meteor Victoria BC Card 4684 | 59.52 |
| 01/08 | Card Purchase     01/06 Meteor Victoria BC Card 4684 | 119.05 |
| 01/11 | Recurring Card Purchase 01/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 01/15 | Recurring Card Purchase 01/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 01/19 | Card Purchase     01/18 Dnh*Godaddy.Com Europe 480-5058855 AZ Card 8479 | 36.34 |
| 01/19 | Recurring Card Purchase 01/16 Shopify* 98783740 Httpsshopify. IL Card 4684 | 31.58 |
| 01/22 | Recurring Card Purchase 01/21 Twilio 31U71l0Kmpn 844-8144627 CA Card 4684 | 10.01 |
| 01/27 | Card Purchase     01/26 Dnh*Godaddy.Com Https://Www.G AZ Card 8479 | 28.16 |
| **Total ATM & Debit Card Withdrawals** | | **$405.94** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $317.45 |
| Total Card Deposits & Credits | $0.00 |

FCU000005515
CONFIDENTIAL



Eric Harris Pavony  Card 8479

|  | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $76.50 |
| | Total Card Deposits & Credits | $2,187.00 |

Eric Cooper  Card 8792

|  | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $11.99 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $405.94 |
| | Total Card Deposits & Credits | $2,187.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $1,458.27.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/04 | $1,744.91 |
| 01/07 | 1,685.39 |
| 01/08 | 1,566.34 |
| 01/11 | 1,538.19 |
| 01/15 | 1,526.19 |
| 01/19 | 1,458.27 |
| 01/20 | 3,645.27 |
| 01/22 | 3,635.26 |
| 01/27 | 3,607.10 |
| 01/29 | 3,595.10 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005516
CONFIDENTIAL





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005517
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005518
CONFIDENTIAL



**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 30, 2021 through February 26, 2021

Account Number: ▮▮▮▮▮0870



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00271971 DRE 802 219 05821 NNNNNNNNNNN  1 000000000 64 0000
FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231

## We updated the way we post certain transactions to your account

Knowing the order in which we apply deposits and withdrawals can help you better manage your account and help you avoid possible fees and overdrafts.

**What's staying the same:**
We will continue to add deposits to your account first before subtracting withdrawals. Any fees are assessed last.

**What's changing:**
During our nightly processing, we now subtract the following withdrawals from your account based on the date and time of when the transaction was authorized or shows as pending, instead of subtracting from highest to lowest dollar order:
• Automatic payments from your account, also can be referred to as ACH payments
• Checks drawn on your account, and
• Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

This is how we already subtract everyday debit card transactions (e.g. groceries, gasoline or dining out), online banking transactions and ATM withdrawals.

For more information, please see the Posting Order section in the Deposit Account Agreement at **chase.com/business-deposit-disclosures**. For information about overdrafts and our overdraft services, please visit **chase.com/overdraft**.

If you have questions, please call us at the number on your statement. We accept operator relay calls.

## Our courtesy practice related to refunds

We may have provided you with a discretionary fee refund at your request or on our own in the past. Please keep in mind that while we did this as a courtesy, we are not required to process similar requests in the future.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,595.10** |
| Deposits and Additions | 1 | 52.13 |
| ATM & Debit Card Withdrawals | 9 | -349.71 |
| **Ending Balance** | **10** | **$3,297.52** |

FCU000005519
CONFIDENTIAL



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09 | Orig CO Name:Shopify          Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000017017854 Eed:210209  Ind ID:St-K8R6V9U9S1W5       Ind Name:Eric Pavony Trn: 0407017854Tc | $52.13 |
| **Total Deposits and Additions** | | **$52.13** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Recurring Card Purchase 02/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $62.86 |
| 02/01 | Recurring Card Purchase 02/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 02/08 | Card Purchase          02/05 Meteor Victoria BC Card 4684 | 59.52 |
| 02/08 | Card Purchase          02/05 Meteor Victoria BC Card 4684 | 119.04 |
| 02/09 | Recurring Card Purchase 02/08 Dropbox 4Ddlhgzgrpcg 141-58576933 CA Card 8792 | 11.99 |
| 02/11 | Recurring Card Purchase 02/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 02/16 | Recurring Card Purchase 02/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 02/16 | Recurring Card Purchase 02/15 Shopify* 101368573 Httpsshopify. IL Card 4684 | 31.58 |
| 02/18 | Card Purchase          02/17 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 18.17 |
| **Total ATM & Debit Card Withdrawals** | | **$349.71** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $307.55 |
| | Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $30.17 |
| | Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $11.99 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $349.71 |
| | Total Card Deposits & Credits | $0.00 |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/01 | $3,525.84 |
| 02/08 | 3,347.28 |
| 02/09 | 3,387.42 |

FCU000005520
CONFIDENTIAL





## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT |
|------|--------|
| 02/11 | 3,359.27 |
| 02/16 | 3,315.69 |
| 02/18 | 3,297.52 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005521
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005522
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



February 27, 2021 through March 31, 2021
Account Number: ████████████0870

00281083 DRE 802 219 09121 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,297.52** |
| Deposits and Additions | 1 | 967.50 |
| Checks Paid | 1 | -400.00 |
| ATM & Debit Card Withdrawals | 16 | -1,436.18 |
| Electronic Withdrawals | 1 | -68.85 |
| **Ending Balance** | **19** | **$2,359.99** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/03 | ATM Check Deposit | 03/03 230 Saw Mill River Rd Millwood NY Card 8479 | $967.50 |
| **Total Deposits and Additions** | | | **$967.50** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 101  ^ | | 03/15 | $400.00 |
| **Total Checks Paid** | | | **$400.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Card Purchase          02/27 Dnh*Godaddy.Com Https://Www.G AZ Card 8479 | $18.17 |
| 03/01 | Recurring Card Purchase 03/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 56.81 |
| 03/02 | Recurring Card Purchase 03/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 03/04 | Card Purchase          03/03 Delaware Corp & Tax W 302-739-3073 De Card 8479 | 867.50 |
| 03/04 | Card Purchase          03/03 Sq *Yellow Rose New York NY Card 8479 | 61.17 |
| 03/04 | Recurring Card Purchase 03/03 Dropbox Vzb1Lz1Bwg82 141-58576933 CA Card 8792 | 11.99 |
| 03/04 | Card Purchase          03/03 Delaware Corp & Tax W 302-739-3073 De Card 8479 | 90.00 |

FCU000005523
CONFIDENTIAL

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/05 | Card Purchase          03/04 A And S Fine Foods Millwood NY Card 8479 | 37.33 |
| 03/08 | Card Purchase          03/05 Meteor Victoria BC Card 4684 | 53.76 |
| 03/08 | Card Purchase          03/05 Meteor Victoria BC Card 4684 | 107.52 |
| 03/08 | Card Purchase          03/07 Fedex 402371424 800-4633339 TN Card 8479 | 24.90 |
| 03/11 | Recurring Card Purchase 03/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 03/15 | Recurring Card Purchase 03/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 03/16 | Recurring Card Purchase 03/15 Dnh*Godaddy.Com 480-505-8855 AZ Card 8479 | 18.17 |
| 03/17 | Recurring Card Purchase 03/17 Shopify* 103962056 Httpsshopify. IL Card 4684 | 31.58 |
| 03/22 | Recurring Card Purchase 03/20 Twilio 34P6S3Ag6NE 844-8144627 CA Card 4684 | 10.73 |
| **Total ATM & Debit Card Withdrawals** | | **$1,436.18** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $294.95 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,129.24 |
| Total Card Deposits & Credits | $967.50 |

Eric Cooper  Card 8792

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,436.18 |
| Total Card Deposits & Credits | $967.50 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/01 | 03/01 Online Payment 11285090586 To Bay Tek Entertainment | $68.85 |
| **Total Electronic Withdrawals** | | **$68.85** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 03/01 | $3,153.69 | 03/05 | 3,046.80 | 03/16 | 2,402.30 |
| 03/02 | 3,147.29 | 03/08 | 2,860.62 | 03/17 | 2,370.72 |
| 03/03 | 4,114.79 | 03/11 | 2,832.47 | 03/22 | 2,359.99 |
| 03/04 | 3,084.13 | 03/15 | 2,420.47 | | |

FCU000005524
CONFIDENTIAL



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 17 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005525
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000005526
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2021 through April 30, 2021

Account Number: 0870

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00270880 DRE 802 219 12121 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231



## We're increasing the Legal Processing Fee

On July 18, we're increasing the legal processing fee to be up to $100.  This is the fee that we can charge to your account if we need to manage a legal process related to you or your account that appears to have the force of law behind it, including the processing of garnishments, tax levies, or other court or administrative orders.

If you have questions please call the number at the top of this statement.  We accept operator relay calls.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,359.99** |
| Checks Paid | 1 | -180.00 |
| ATM & Debit Card Withdrawals | 9 | -376.52 |
| Electronic Withdrawals | 1 | -43.95 |
| **Ending Balance** | **11** | **$1,759.52** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 155  ^ | | 04/26 | $180.00 |
| **Total Checks Paid** | | | **$180.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Recurring Card Purchase 04/01 Digitalocean.Com Digitalocean. NY Card 4684 | $6.40 |
| 04/02 | Recurring Card Purchase 04/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | 62.84 |
| 04/05 | Card Purchase          04/03 Dropbox M19J41L2Prhc 141-58576933 CA Card 8792 | 11.99 |
| 04/07 | Card Purchase          04/05 Meteor Victoria BC Card 4684 | 59.52 |
| 04/07 | Card Purchase          04/05 Meteor Victoria BC Card 4684 | 119.04 |
| 04/12 | Recurring Card Purchase 04/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |

FCU000005527
CONFIDENTIAL



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15 | Card Purchase          04/14 Corporate Filings LLC 888-7898466 WY Card 8479 | 45.00 |
| 04/15 | Recurring Card Purchase 04/15 Smallpdf Subscription Zurich Card 8479 | 12.00 |
| 04/19 | Recurring Card Purchase 04/16 Shopify* 106638789 Httpsshopify. IL Card 4684 | 31.58 |
| **Total ATM & Debit Card Withdrawals** | | **$376.52** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $307.53 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $57.00 |
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $376.52 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | 04/01 Online Payment 11491096483 To Bay Tek Entertainment | $43.95 |
| **Total Electronic Withdrawals** | | **$43.95** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 04/01 | $2,316.04 |
| 04/02 | 2,246.80 |
| 04/05 | 2,234.81 |
| 04/07 | 2,056.25 |
| 04/12 | 2,028.10 |
| 04/15 | 1,971.10 |
| 04/19 | 1,939.52 |
| 04/26 | 1,759.52 |

FCU000005528
CONFIDENTIAL

 **CHASE** 🟠

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **10** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005529
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005530
CONFIDENTIAL



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00281026 DRE 802 219 14921 NNNNNNNNNNN 1 000000000 64 0000
FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,759.52** |
| ATM & Debit Card Withdrawals | 13 | -414.74 |
| Electronic Withdrawals | 1 | -218.13 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **15** | **$1,114.65** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Recurring Card Purchase 05/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $60.85 |
| 05/03 | Recurring Card Purchase 05/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 05/04 | Card Purchase          05/03 Dropbox Jmpgtk7Rkx8K 141-58576933 CA Card 8792 | 11.99 |
| 05/07 | Card Purchase          05/05 Meteor Victoria BC Card 4684 | 57.60 |
| 05/07 | Card Purchase          05/05 Meteor Victoria BC Card 4684 | 115.20 |
| 05/10 | Recurring Card Purchase 05/07 Twilio 5Qaqjc87T5K 844-8144627 CA Card 4684 | 10.01 |
| 05/10 | Card Purchase          05/09 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 19.17 |
| 05/11 | Recurring Card Purchase 05/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 05/17 | Card Purchase          05/15 Outer Heaven Austin TX Card 4684 | 12.50 |
| 05/17 | Recurring Card Purchase 05/16 Shopify* 109295881 Httpsshopify. IL Card 4684 | 31.58 |
| 05/19 | Card Purchase          05/18 Smallpdf Zurich Card 8479 | 12.00 |
| 05/24 | Recurring Card Purchase 05/22 Dnh*Godaddy.Com 480-505-8855 AZ Card 8479 | 21.17 |
| 05/28 | Recurring Card Purchase 05/27 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 28.12 |
| **Total ATM & Debit Card Withdrawals** | | **$414.74** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $322.29 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $80.46 |

FCU000005531
CONFIDENTIAL


| | |
|---|---|
| Total Card Deposits & Credits | $0.00 |

Eric Cooper  Card 8792

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $414.74 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | 05/01 Online Payment 11689749361 To Bay Tek Entertainment | $218.13 |
| **Total Electronic Withdrawals** | | **$218.13** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $1,154.77.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/03 | $1,474.14 |
| 05/04 | 1,462.15 |
| 05/07 | 1,289.35 |
| 05/10 | 1,260.17 |
| 05/11 | 1,232.02 |
| 05/17 | 1,187.94 |
| 05/19 | 1,175.94 |
| 05/24 | 1,154.77 |
| 05/28 | 1,114.65 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005532
CONFIDENTIAL


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005533
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005534
CONFIDENTIAL



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00279841 DRE 802 219 18221 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,114.65** |
| ATM & Debit Card Withdrawals | 12 | -400.14 |
| Electronic Withdrawals | 1 | -405.27 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **14** | **$297.24** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Recurring Card Purchase 06/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $62.98 |
| 06/01 | Recurring Card Purchase 06/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 06/04 | Recurring Card Purchase 06/03 Dropbox Nkmyxzm58NJ3 141-58576933 CA Card 8792 | 11.99 |
| 06/07 | Card Purchase          06/05 Meteor Victoria BC Card 4684 | 59.53 |
| 06/07 | Card Purchase          06/05 Meteor Victoria BC Card 4684 | 119.07 |
| 06/08 | Card Purchase          06/07 Dnh*Godaddy.Com 480-5058855 AZ Card 4684 | 19.17 |
| 06/11 | Recurring Card Purchase 06/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 06/15 | Card Purchase          06/14 Smallpdf Zurich Card 8479 | 12.00 |
| 06/15 | Recurring Card Purchase 06/15 Shopify* 111902677 Httpsshopify. IL Card 4684 | 31.58 |
| 06/29 | Card Purchase          06/28 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 19.17 |
| 06/30 | Recurring Card Purchase 06/29 Twilio 3Af668Ecnlc 844-8144627 CA Card 4684 | 10.93 |
| 06/30 | Card Purchase          06/29 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 19.17 |
| **Total ATM & Debit Card Withdrawals** | | **$400.14** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $337.81 |
| Total Card Deposits & Credits | $0.00 |

Eric Harris Pavony  Card 8479

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $50.34 |
| Total Card Deposits & Credits | $0.00 |

FCU000005535
CONFIDENTIAL


Eric Cooper  Card 8792

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $11.99 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $400.14 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Online Payment 11889214591 To Bay Tek Entertainment | $405.27 |
| **Total Electronic Withdrawals** | | **$405.27** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $339.34.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/01 | $640.00 |
| 06/04 | 628.01 |
| 06/07 | 449.41 |
| 06/08 | 430.24 |
| 06/11 | 402.09 |
| 06/15 | 358.51 |
| 06/29 | 339.34 |
| 06/30 | 297.24 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005536
CONFIDENTIAL





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005537
CONFIDENTIAL


This Page Intentionally Left Blank

FCU000005538
CONFIDENTIAL



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2021 through July 30, 2021
Account Number: ███████0870

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00279316 DRE 802 219 21221 NNNNNNNNNN 1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231



## CHECKING SUMMARY
Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$297.24** |
| Deposits and Additions | 1 | 1,500.00 |
| ATM & Debit Card Withdrawals | 9 | -454.83 |
| Electronic Withdrawals | 1 | -535.89 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **12** | **$794.52** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | ATM Cash Deposit        07/01 180 Bedford Ave Brooklyn NY Card 8479 | $1,500.00 |
| **Total Deposits and Additions** | | **$1,500.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Recurring Card Purchase 07/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $61.07 |
| 07/01 | Recurring Card Purchase 07/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 07/06 | Card Purchase        07/03 Dropbox 7Sxgqkq31Y9Z 141-58576933 CA Card 8792 | 11.99 |
| 07/07 | Card Purchase        07/05 Meteor Victoria BC Card 4684 | 57.60 |
| 07/07 | Card Purchase        07/05 Meteor Victoria BC Card 4684 | 207.70 |
| 07/12 | Recurring Card Purchase 07/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 07/15 | Card Purchase        07/14 Smallpdf Zurich Card 8479 | 12.00 |
| 07/15 | Recurring Card Purchase 07/15 Shopify* 114518063 Httpsshopify. IL Card 4684 | 31.58 |
| 07/26 | Card Purchase        07/25 Dnh*Godaddy.Com 480-5058855 AZ Card 8479 | 38.34 |
| **Total ATM & Debit Card Withdrawals** | | **$454.83** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $392.50 |
| Total Card Deposits & Credits | $0.00 |

FCU000005539
CONFIDENTIAL



| | |
|---|---|
| Eric Harris Pavony Card 8479 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $50.34 |
| Total Card Deposits & Credits | $1,500.00 |
| Eric Cooper Card 8792 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $454.83 |
| Total Card Deposits & Credits | $1,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | 07/01 Online Payment 12092871707 To Bay Tek Entertainment | $535.89 |
| **Total Electronic Withdrawals** | | **$535.89** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $297.24.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/01 | $1,729.77 |
| 07/02 | 1,193.88 |
| 07/06 | 1,181.89 |
| 07/07 | 916.59 |
| 07/12 | 888.44 |
| 07/15 | 844.86 |
| 07/26 | 806.52 |
| 07/30 | 794.52 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |



FCU000005540
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



FCU000005541
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005542
CONFIDENTIAL



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021
Account Number: ███████0870

00279993 DRE 802 219 24421 NNNNNNNNNNN  1 000000000 64 0000

FULL CIRCLE UNITED, LLC
111 WOLCOTT ST APT 1
BROOKLYN NY 11231

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$794.52** |
| Deposits and Additions | 1 | 1,000.00 |
| ATM & Debit Card Withdrawals | 12 | -490.38 |
| Electronic Withdrawals | 1 | -681.69 |
| Fees | 1 | -12.00 |
| **Ending Balance** | **15** | **$610.45** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | ATM Cash Deposit    08/03 180 Bedford Ave Brooklyn NY Card 8479 | $1,000.00 |
| **Total Deposits and Additions** | | **$1,000.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Recurring Card Purchase 08/01 Mongodbcloud Nation... Mongodb.Com CA Card 4684 | $63.01 |
| 08/02 | Recurring Card Purchase 08/01 Digitalocean.Com Digitalocean. NY Card 4684 | 6.40 |
| 08/04 | Card Purchase      08/03 Dropbox J5H79483Vyzf 141-58576933 CA Card 8792 | 11.99 |
| 08/09 | Card Purchase      08/05 Meteor Victoria BC Card 4684 | 59.53 |
| 08/09 | Card Purchase      08/05 Meteor Victoria BC Card 4684 | 238.12 |
| 08/10 | Card Purchase      08/10 Ubr Postmates 8005928996 CA Card 4684 | 14.59 |
| 08/11 | Recurring Card Purchase 08/11 Squarespace Inc. Httpssquaresp NY Card 4684 | 28.15 |
| 08/12 | Card Purchase      08/11 Sq *Lindustrie Brooklyn NY Card 4684 | 9.00 |
| 08/16 | Recurring Card Purchase 08/14 Shopify* 117101453 Httpsshopify. IL Card 4684 | 31.58 |
| 08/16 | Card Purchase      08/14 Smallpdf Zurich Card 8479 | 12.00 |
| 08/17 | Card Purchase      08/15 Marisella Pizzeria Brooklyn NY Card 4684 | 5.82 |
| 08/24 | Recurring Card Purchase 08/23 Twilio 3A64Gqtr3lk 844-8144627 CA Card 4684 | 10.19 |
| **Total ATM & Debit Card Withdrawals** | | **$490.38** |

## ATM & DEBIT CARD SUMMARY

Eric Richard Wikman  Card 4684

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

FCU000005543
CONFIDENTIAL



| | |
|---|---|
| Total Card Purchases | $466.39 |
| Total Card Deposits & Credits | $0.00 |

**Eric Harris Pavony  Card 8479**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12.00 |
| Total Card Deposits & Credits | $1,000.00 |

**Eric Cooper  Card 8792**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $490.38 |
| Total Card Deposits & Credits | $1,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online Payment 12309526616 To Bay Tek Entertainment | $681.69 |
| **Total Electronic Withdrawals** | | **$681.69** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | Monthly Service Fee | $12.00 |
| **Total Fees** | | **$12.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $622.45.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/02 | $725.11 | 08/10 | 719.19 | 08/17 | 632.64 |
| 08/03 | 1,043.42 | 08/11 | 691.04 | 08/24 | 622.45 |
| 08/04 | 1,031.43 | 08/12 | 682.04 | 08/31 | 610.45 |
| 08/09 | 733.78 | 08/16 | 638.46 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

FCU000005544
CONFIDENTIAL



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



 **JPMorgan Chase Bank, N.A. Member FDIC**

FCU000005545
CONFIDENTIAL



This Page Intentionally Left Blank

FCU000005546
CONFIDENTIAL